Exhibit A



# MARICOPA COUNTY SHERIFF'S OFFICE
## Traffic Stops Analysis Report
### July 2017-December 2018





This document contains the best opinion of CNA at the time of issue.

## CNA Analysis Team:

Zoë Thorkildsen, Project Director; Emma Wohl, Deputy Project Director;
Bryan Walther, Analyst; Bridgette Bryson, Analyst; Brittany Cunningham, Analyst;
James R. Coldren, Jr., Advisor

Suggested citation:

Thorkildsen, Z., Wohl, E., Walther, B., Bryson, B., & Cunningham, B. (2019). Maricopa
County Sheriff's Office Traffic Stops Analysis Report: July 2017–December 2018.
Phoenix, AZ: Maricopa County Sheriff's Office.

**Distribution**

Distribution unlimited.

**September 2019**

■ **EXECUTIVE SUMMARY** . . . . . . . . . . . . . . . **1**

**INTRODUCTION** . . . . . . . . . . . . . . . . . **3**

  Background . . . . . . . . . . . . . . . . . . . . . 3

  Purpose of traffic stop analyses . . . . . . . . . . . . . . 3

  Organization of this report . . . . . . . . . . . . . . . . 5

**APPROACH** . . . . . . . . . . . . . . . . . . **6**

  Overview of data and variables . . . . . . . . . . . . . . 6

    Data verification and missing data . . . . . . . . . . . . 7

  Methodology . . . . . . . . . . . . . . . . . . . . 8

    Alternate specifications . . . . . . . . . . . . . . . . 9

  Considerations and limitations . . . . . . . . . . . . . . .10

**FINDINGS** . . . . . . . . . . . . . . . . . . . .10

  Descriptive statistics . . . . . . . . . . . . . . . . . .10

    Driver characteristics. . . . . . . . . . . . . . . . . .10

    Stop characteristics . . . . . . . . . . . . . . . . . .11

    Stop outcomes . . . . . . . . . . . . . . . . . . .13

    Deputy characteristics . . . . . . . . . . . . . . . . .16

  Comparative analysis . . . . . . . . . . . . . . . . . .18

    Stop length . . . . . . . . . . . . . . . . . . . . .19

    Citations. . . . . . . . . . . . . . . . . . . . . .21

    Searches . . . . . . . . . . . . . . . . . . . . .21

    Arrests . . . . . . . . . . . . . . . . . . . . . .21

    Seizures . . . . . . . . . . . . . . . . . . . . . .22

  Discussion . . . . . . . . . . . . . . . . . . . . .22

**APPENDIX A.** References . . . . . . . . . . . . **24**

**APPENDIX B.** Acronyms . . . . . . . . . . . . .**27**

# TABLE OF CONTENTS

## TABLES

Table 1. Extended stop reasons . . . . . . . . . . . . . . . . .13

Table 2. Stops conducted during special assignments. . . . . . . . . .13

Table 3. Propensity score matching results for stop length. . . . . . . .19

Table 4. Propensity score matching results for stop length, controlling for extended stop indicators . . . . . . . . . . . . . . . . .19

Table 5. Propensity score matching results for stop length, including extended stop indicators as matching variables . . . . . . . . . . .20

Table 6. Propensity score matching results for stop length, including only stops noted as extended . . . . . . . . . . . . . . . . .20

Table 7. Propensity score matching results for stop length, including only stops not noted as extended. . . . . . . . . . . . . . . .20

Table 8. Propensity score matching results for citations . . . . . . . . .21

Table 9. Propensity score matching results for searches . . . . . . . . .21

Table 10. Propensity score matching results for arrests . . . . . . . . .22

Table 11. Seizures during non-incidental searches by race of driver . . . . .22

## FIGURES

Figure 1. Stops by post-stop perceived driver race . . . . . . . . . . .11

Figure 2. Stops by post-stop perceived driver sex . . . . . . . . . . .11

Figure 3. Stops by month, July 2017–December 2018 . . . . . . . . . .12

Figure 4. Stops by time of day . . . . . . . . . . . . . . . . . .12

Figure 5. Stop lengths in minutes . . . . . . . . . . . . . . . . .13

Figure 6. Traffic stop contact conclusions. . . . . . . . . . . . . . .14

Figure 7. Traffic stop classifications . . . . . . . . . . . . . . . . .14

# TABLE OF CONTENTS

Figure 8. Searches . . . . . . . . . . . . . . . . . . . . . .15

Figure 9. Seizures during searches . . . . . . . . . . . . . .15

Figure 10. Arrests during traffic stops . . . . . . . . . . . .16

Figure 11. Deputy productivity (number of stops over the 18-month period) . 16

Figure 12. Deputy race in the patrol unit . . . . . . . . . . . .17

Figure 13. Deputy sex in the patrol unit . . . . . . . . . . . .17

Figure 14. Deputy age . . . . . . . . . . . . . . . . . . . .18

Figure 15. Deputy tenure with the MCSO . . . . . . . . . . . . .18

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# EXECUTIVE SUMMARY

The Maricopa County Sheriff's Office (MCSO), established in 1871, serves and protects the unincorporated areas of Maricopa County, Arizona, as well as several cities to which the office provides law enforcement services on a contractual basis. Since 2014, the MCSO has worked towards achieving compliance with a federal court order, requiring the MCSO to stop its immigration enforcement and refrain from using Hispanic ancestry as a factor in making law enforcement decisions. The MCSO currently operates under two related court orders, respectively titled the First Order and Second Order. As a feature of the First Order, the MCSO must conduct organizational- and individual-level analyses of patrol activity to determine whether racial disparities exist in MCSO traffic stops and outcomes. In 2018, the MCSO contracted with the CNA Institute for Public Research to analyze their patrol activity on an annual and monthly basis, as well as support the development of quarterly reports on special topics related to traffic stops. This report examines patterns of patrol activity within the MCSO; it does not analyze or identify individual deputies. The analysis in this report includes traffic stops made by Maricopa County Sheriff's Office deputies between July 2017 and December 2018. The MCSO expects to use this report as a knowledge base regarding patrol activity in the office and as a guide for potential interventions, initiatives, and new policies in conjunction with the appointed court order Monitoring Team and Parties to the court orders (namely the Department of Justice and American Civil Liberties Union).

The Maricopa County Sheriff's Office uses its Traffic and Criminal Software (TraCS) data system to capture data in the field from traffic stops. Of the 209 variables available through TraCS (which include deprecated legacy variables), we used a subset to analyze racial disparities in stop outcomes, as well as to construct data using variables from TraCS and appending data from other MCSO systems. To accurately estimate the differential outcomes from traffic stops based on the race of the driver, we used two statistical approaches across the five relevant outcome variables (stop length, search rates, citation rates, arrest rates, and seizure rates). To analyze the stop length, searches, citations vs. warnings, and arrests, we used propensity score matching. Propensity score matching is a quasi-experimental method of statistical comparison that identifies the most similar events in a condition of interest (in this case, Hispanic, Black, or minority drivers) and not in that condition using a propensity score. To analyze seizure rates during searches, we used chi-square testing, which examines whether the racial distribution of searches that result in seizures is different from the racial distribution of searches that do not result in seizures.

Over the 18-month period from July 2017 to December 2018, MCSO deputies performed 24,499 traffic stops. Rates of traffic stops have exhibited an overall downward trend since July of 2017 with a slight increase in December of 2018. Within the 24,499 traffic stops, deputies perceived 66 percent of drivers as White, 23 percent as Hispanic, and 7 percent as Black. The remaining 4 percent of stops involved other minorities (Asian and Native American). The drivers stopped were 62 percent male and 38 percent female. In the dataset, 82 percent of the stops that deputies made ranged from five to nineteen minutes. Approximately 55 percent of stops ended with a citation, and 45 percent ended with a warning. Less than 0.5 percent of stops resulted in a driver search that was a discretionary decision by the deputy. The seizure rate during non-incidental searches of drivers was 22 percent, and the seizure rate during non-incidental vehicle searches was 29 percent.

The MCSO and CNA's analysis team conclude that there is evidence of disparate outcomes by driver

race in traffic stops on most stop outcomes. This is consistent with past studies of traffic stop outcomes in other agencies (as noted in this report's introduction), as well as in previous traffic stop analyses within the MCSO under the court order. In particular, stops involving Hispanic or Black drivers were more likely to be longer, involve a search, and result in an arrest than stops involving non-Hispanic or non-Black drivers. Stops involving Hispanic drivers were more likely to result in citations than other outcomes. However, stops involving Black drivers were no more or less likely to end in a citation than stops involving non-Black drivers, and searches involving minorities were no more or less likely to result in a seizure than searches involving White drivers.

The MCSO and the CNA analysis team worked collaboratively to collate the data for this analysis, address missing values and other data irregularities, analyze traffic stops outcomes, and develop the Maricopa County Sheriff's Office Traffic Stops Analysis Report: July 2017–December 2018. The MCSO had primary responsibility for collating data and adjudicating missing values and data irregularities, as well as reviewing the annual report. The CNA analysis team had primary responsibility for developing and executing the analytical plan and authoring the a nnual report.

The MCSO will use this report to better understand traffic stop activity within the office and better serve the residents of Maricopa County. The MCSO and CNA will continue to work closely to analyze traffic stop activity by MCSO deputies, including developing additional annual analysis reports, monthly analysis reports focused on individual deputies, and quarterly reports on special topics as determined by the MCSO, CNA, the Monitoring Team, and Parties. In future annual analysis reports, the MCSO and CNA will use previous annual reports, beginning with this one, to observe trends in traffic stop behavior across the patrol unit.

# INTRODUCTION

## Background

The Maricopa County Sheriff's Office (MCSO), established in 1871, serves and protects the unincorporated areas of Maricopa County as well as several cities to which the office provides law enforcement services on a contractual basis. In 2016, the residents of Maricopa County elected Sheriff Paul Penzone to lead the office, which includes more than 3,000 employees and provides enforcement and detention services to the more than three million residents of Maricopa County. The MCSO operates the Fourth Avenue, Durango, Estrella, Lower Buckeye, and Towers jails, as well as smaller temporary holding facilities in district substations. The MCSO provides patrol and investigative operations for the seven districts of the county, which include an array of businesses, residents, and communities. Additionally, the MCSO operates specialized units and teams, such as narcotics investigations, the animal crimes unit, canine teams, and tactical operations.

Since 2014, the MCSO has worked towards achieving compliance with a federal court order entered in 2013, requiring the MCSO to stop its immigration enforcement and refrain from using Hispanic ancestry as a factor in making law enforcement decisions. In Manuel de Jesus Ortega Melendres v. Arpaio (now Manuel de Jesus Ortega Melendres v. Penzone), a federal judge found that the MCSO violated the rights of Latinos in Maricopa County through racial profiling and a policy of unconstitutionally stopping persons without reasonable suspicion of criminal activity, in violation of their Fourth and Fourteenth Amendment rights. In 2013, Judge G. Snow of US District Court, Arizona, issued the First Supplemental Court Order (First Order) to the Maricopa County Sheriff's Office to address the pattern of disparate treatment of Hispanic community members in Maricopa County. The First Order established actions required for the MCSO to attain compliance, including introducing new analysis,

training, and policies and appointing an independent monitor.[1] As a feature of the First Order, the MCSO must conduct organizational- and individual-level analyses of patrol activity to investigate whether racial disparities exist in traffic stop outcomes. In 2018, the MCSO contracted with the CNA Institute for Public Research to analyze their patrol activity on an annual and monthly basis, as well as produce quarterly reports on special topics related to traffic stops.

This report directly responds to the requirement of the First Order to analyze the MCSO traffic stop activity to determine whether disparate outcomes exist by race of driver. This report adopts a new approach to conducting a traffic stop outcome analysis for the MCSO, compared with previous analyses under the court order. This approach relies on propensity score matching (PSM) to compare stops that had similar stop characteristics other than the race of the driver. This report examines patterns of patrol activity within the MCSO; it does not analyze or identify individual deputies. The MCSO expects to use this report as a knowledge base of traffic stop activity in the organization and as a guide for potential interventions, initiatives, and new policies in conjunction with the Monitoring Team and Parties.

## Purpose of traffic stop analyses

Analyses of patrol activity are increasingly common across US law enforcement agencies. Law enforcement agencies today face heavy scrutiny by the public and the media for concerns of bias and disparate outcomes by race in interactions between the police and community members. The interactions under scrutiny cover a wide variety of activities including

---

1   In 2016, the Court issued the Second Supplemental Court Order (Second Order), establishing additional oversight and reforms for the MCSO. The Second Order does not include actions or requirements related to traffic stops.

officer-involved shootings, use of force, searches, and traffic stops (see, for example, Correll et al., 2007; Fridell & Lim, 2017; Fryer, 2016; Ridgeway, 2006; Ritter, 2017). Although most law enforcement officers do not intentionally practice biased policing, they may exhibit behaviors that appear biased or that result from implicit bias (Marsh, 2009; Nix et al., 2017; Spencer, Charbonneau, & Glaser, 2016). Even though law enforcement strives for fair treatment, officers may unconsciously treat community members differently (Hall, Hall, & Perry, 2016; Helfers, 2016; Stroshine & Dunham, 2008).

*Implicit bias* refers to the attitudes or stereotypes that unconsciously affect our understanding, actions, and decisions (Staats, Capatoso, Wright, & Contractor, 2015). In contrast to implicit bias, *explicit bias* refers to attitudes and beliefs about a person or group on a conscious level (James, 2018), such as prejudice. Implicit bias occurs and affects individuals without their awareness or intentional control (Staats et al., 2015). An officer's implicit biases may affect his or her interactions with a driver when making a traffic stop and may affect stop outcomes on an individual level. This issue goes beyond the scope of law enforcement agencies because all people possess implicit biases, and implicit biases occur naturally on a subconscious level (Staats et al., 2015). Awareness of implicit bias gives law enforcement agencies the opportunity to work with organizations and researchers on methods and training to reduce implicit bias and its effects. Researchers can develop methods to identify officers who possibly need implicit bias or other training through quantitative analysis of disparate outcomes.

Over time, methods for identifying evidence of disparate outcomes have evolved. Early research on bias in policing and disparate outcomes relied primarily on correlational and simple comparative methods (Gaines, 2006; Novak, 2004; Persico & Todd, 2006; Rodriguez et al., 2015; Smith & Petrocelli, 2001). Researchers now use methods such as propensity score matching or weighting to analyze traffic stops and other law enforcement activity outcomes

for evidence of racial disparity (Riley et al., 2005; Ridgeway, 2006; Tillyer et al., 2010). Methods for assessing disparate outcomes have also evolved to incorporate measures beyond stop rates, focusing on stop outcomes such as citations and searches (Fridell, 2004; Fridell, 2005; Tillyer et al., 2010). In addition, more sophisticated benchmarks are used to analyze traffic stops, moving away from the previously common use of population as an external benchmark for assessing disparate outcomes (Grogger & Ridgeway, 2006; Lange, Johnson, & Voas, 2007).

Understanding the expectations and limitations of quantitative analysis related to the investigation of implicit bias is important. Research on traffic stops includes both pre-stop and post-stop analysis. Pre-stop analysis studies whether the race of the driver affects stop rates, and post-stop analysis studies whether the race of the driver affects the outcome of a stop after an officer initiates it. The limitations of these two analyses differ and illustrate the difficulties of traffic stop analysis. A pre-stop analysis requires estimating the local driving population, which is a complex problem. Using census data is imprecise, since it includes non-drivers and may not accurately reflect the driving population or the racial distribution of drivers who violate traffic laws (McMahon, Garner, Davis, & Kraus, 2002; Tregle, Nix, & Alpert, 2019). Other methods for estimating the racial distribution of the driving population, such as observing and recording the race of drivers in a given jurisdiction over time or using driver license race data, can be cost-prohibitive or infeasible due to data unavailability (Fridell, 2004; Tillyer et al., 2010).

Conducting post-stop analysis mitigates some of these issues because the population under study is contained within the traffic stop data and does not need to be estimated (Withrow, Dailey, & Jackson, 2008; Ridgeway and MacDonald, 2010). Despite improvements in analytical methods, correct and in-depth traffic stop data from agencies is still necessary to accurately measure disparate outcomes; the absence of this data can limit the scope and

effectiveness of the results. Some agencies track data for their traffic stops meticulously, while other agencies may track only limited information, such as when a stop occurred, the driver's race, and limited stop outcomes, or they may store data about traffic stops across data systems that cannot be readily linked.

Based in part on the limitations of traffic stop analysis, the presence of disparate outcomes does not necessarily indicate the presence of bias. Practitioners and consumers of bias research should understand that disparate outcomes do not definitively indicate bias (Fridell, 2004; Simoiu, Corbett-Davies, & Goel, 2017). Quantitative analysis cannot capture all the possible reasons that could explain the disparate outcomes. Even with these limitations, the results from statistical analysis can provide better insight into policing practices in an agency and serve as a useful system for identifying disparate outcomes for action by the agency. Such a system provides agencies with a tool to review officer traffic stop conduct and determine the necessary actions, if any, for officers and agencies as a whole.

A greater number of law enforcement agencies now analyze their traffic stop data, internally or in partnership with researchers and analysts. The majority of analyses conducted to-date find racial disparity in traffic stop outcomes. Tillyer et al. (2010) states, "Analyses of these data demonstrate a relatively consistent trend of racial/ethnic disparities in vehicle stops and vehicle outcomes." The majority of existing studies have shown evidence of racially disparate rates of stops or outcomes of patrol activity in law enforcement agencies (Norris, Fielding, Kemp, & Fielding, 1992; Smith & Petrocelli, 2001; Engel & Calnon, 2004; Novak, 2004; Rojek, Rosenfeld, & Decker, 2004; Gaines, 2006; Weiss & Rosenbaum, 2006; Gelman, Fagan, & Kiss, 2012; Rosenfeld, Rojek, & Decker, 2012; Tillyer & Engel, 2013; Baumgartner, Epp, & Shoub, 2018). A few studies have documented findings of no racial disparity in traffic stops (Groggery & Ridgeway, 2006; Higgins, Vito, Grossi & Vito, 2012; Taniguchi et al., 2016). The balance of the evidence

suggests that disparate outcomes during traffic stop activity is common in law enforcement agencies in the United States.

Researchers have analyzed patrol activity in many ways. Recently, the Stanford Computational Policy Lab (Pierson et al., 2019) compiled a dataset of 100 million traffic stops from municipal and state agencies. To date, this project is the largest traffic stop study to investigate racial disparities in outcomes. The study used a "veil of darkness" method to compare stop rates by race in situations in which officers presumably could see the race of the driver versus those (in conditions of darkness) in which officers presumably could not. The study found evidence of disparate outcomes in traffic stops across the compiled agencies when controlling for time of day. Several law enforcement agencies have taken on the task of analyzing their patrol activity data and developing a plan to reduce racial disparities, including the Cincinnati Police Department (Ridgeway, 2009), Durham Police Department (Taniguchi et al., 2016), Minneapolis Police Department (Ritter & Bael, 2005), and New York Police Department (Ridgeway, 2007). Overall, the use of statistical analysis for identifying racial disparities in traffic stops is increasingly crucial, and previous analyses indicate that disparities exist across the nation.

## Organization of this report

This report is organized into four sections: introduction, approach, findings, and discussion. The approach section explains the MCSO and CNA's methods for analyzing traffic stop outcomes and developing this report. The findings section details results of the traffic stop analysis on the selected outcomes. Finally, the discussion section reviews the significance of the analytical findings and discusses future analyses that the MCSO and CNA will conduct in response to the Order. Appendices in this document provide a references list and list of acronyms.

Additionally, we provide supplemental appendices to this report in a separate companion document, including supporting data tables, alternate PSM methods, and analytical support and robustness checks. Law enforcement researchers and analytical practitioners looking to implement similar studies in other agencies will likely find these appendices of interest.

# Approach

In this section, we discuss the data and variables we used in the traffic stops analysis and our methodology for the analysis. We begin by describing the MCSO Traffic and Criminal Software (TraCS) data system and defining the variables used in the analysis, as well as describing the data cleaning process prior to analysis. We then discuss the propensity score matching approach used for assessing racial disparity in the length of stops, searches, citations, and arrests, as well as the chi-square analysis used for assessing racial disparity in seizure rates. We discuss the alternate specifications used for the propensity score matching analyses. We close the section by noting specific considerations when interpreting the findings from this analysis as well as limitations of the approach.

## Overview of data and variables

The Maricopa County Sheriff's Office uses TraCS to capture data from the field regarding traffic stops. TraCS is a data collection, records management, and reporting software for public safety professionals. Deputies use TraCS during traffic stops to document aspects of the traffic stop, including driver and vehicle characteristics as well as activities that occur during the stop. TraCS captures the start time, end time, and geolocation for the traffic stop.[2] The system also requires the deputy to enter variables such as the

perceived race of the driver, the contact conclusion, and search and seizure information. TraCS also includes data fields capturing information about technical issues or language barriers, and it includes a comment field for deputies to input additional information.[3] After the deputy fills out the event on TraCS, the system forwards entries for supervisory review and, if necessary, revision.

Of the 209 variables available through TraCS (including deprecated legacy variables), we used a subset to analyze racial disparities in stop outcomes, as well as construct and append data using variables present in TraCS and other MCSO systems. Here we briefly describe the variables used in the analysis and those constructed by the analysis team. For all categorical variables coded into a single variable (such as stop classification or perceived race of the driver), we constructed indicator variables for each category.

**Data about the stop.** We used the stop date, stop start time, and stop end time variables to develop descriptive information about stops conducted by the MCSO. We also used the start time and end time to construct the stop length variable, which codes how long a stop lasted in minutes from reported start to finish. We also used stop time to construct an indicator variable capturing stops occurring between 8:00 pm and 8:00 am, as a proxy for time of day used as a matching variable.[4] Stop classification summarizes the reason for the stop, per the Arizona Revised Statutes (ARS), classified into four categories: criminal, civil traffic, criminal traffic, and petty.[5] Deputies can also indicate whether circumstances beyond their control extended the length of a stop, including technical

---

2  In some patrol areas, particularly within Lake Patrol's jurisdiction, GPS coverage can be inconsistent. In these cases, TraCS may not automatically capture the GPS coordinates of the stop. We discuss this issue further in the section on missing data.

3  A detailed description of the TraCS data collection system and included variables is available in MCSO policy #EB-2 "Traffic Stop Data Collection," available publicly on the MCSO website: *https://www.mcso.org/Policy/policies*.

4  The use of time of day as a matching variable is complicated by the cyclical nature of time variables in which 23:59 is closer to 00:01 than it is to 23:00, which cannot be readily captured using any continuous variable construction.

5  The MCSO has added a fifth stop classification option—civil—as of 2019, which will be present in future analyses.

issues (e.g., a printer failure), a language barrier, a DUI stop, training, or calling for a tow.

**Data about stop outcomes.** Stop conclusion data describe the outcome of the stop as a citation, warning, or incidental contact. Stop conclusion data can also take the value of "long-form," used in cases of a non-booked arrest.[6] TraCS indicates whether a stop included a search of the driver or vehicle (passenger searches are omitted from this analysis) and whether that stop was incident to arrest or towing. We constructed a variable for analyzing searches that indicates whether a search of the driver or vehicle took place. For this analysis, we restricted our interest in searches to those that are non-incidental (i.e., discretionary) in nature. For example, policy dictates that all individuals be searched prior to detention and all vehicles be inventoried prior to tow; searches that occur incident to arrests or tows are not discretionary and thus were excluded from our analysis of outcomes. Deputies also indicate in TraCS whether a search resulted in the seizure of contraband or not.

**Data about the driver.** We used the post-stop perceived race of the driver to classify driver race as Asian, Black, Hispanic, Native American, or White. We also used the post-stop perceived sex of the driver to create an indicator variable for male drivers (with female drivers and unknown sex drivers collapsed as the comparison category). We also considered the reported license plate of the vehicle the driver was operating, classifying it as in-state or out-of-state.

The CNA analysis team appended data not housed with TraCS into our analysis, including information about special assignments and deputy characteristics. The MCSO manually compiled data about special assignments by deputy, by date. Special assignments during the timeframe of this analysis included DUI task forces, aggressive driver enforcement, and the Drug Recognition Expert (DRE) unit. In addition, the MCSO compiled data about all deputies who made

stops during the 18-month period with respect to their date of birth, date of hire at the MCSO, sex, race, and title. We used sex, race, and title for only descriptive purposes. We used date of birth and date of hire at the MCSO to construct variables indicating the deputy's age (in days) and tenure in the organization (in days) on the day that a stop took place. The analysis team also constructed a deputy productivity variable equal to the number of stops the deputy made over the 18-month period.

## Data verification and missing data

The analysis team reviewed the July 2017 through December 2018 TraCS data for data quality (i.e., missing data or out-of-range values) and verification. We identified missing data in several fields. As noted previously, geolocation data should automatically be added to each TraCS entry, but it can be missing if the stop was made in an area without sufficient GPS coverage. The analysis team identified 469 stop data entries with missing latitude and longitude coordinates. The MCSO used the coded location for these stops to impute the latitude and longitude for all entries. Five stops were missing data for the ARS code-based stop classification; the MCSO imputed values for each of these from the specific ARS code entered for these stops. The analysis team also identified seven stops that had not been fully reviewed, revised, and approved by supervisors (i.e., "non-90 stops"). The MCSO flagged each of these for supervisors and deputies to review and finalize and provided updated data for these stops. The stop classification field is now mandatory in TraCS, and the MCSO is implementing audit procedures to check for missing geolocation data and non-approved stops on a weekly basis.

The analysis team identified additional missing data that the MCSO could not adjudicate or impute. Five stops were missing indicators in the five extended stop indicators; we omitted these from the length of stop analysis. Five stops were missing data on whether the deputy searched the vehicle (and one of these was missing data on whether a driver search was conducted) and were omitted from the analysis

---

6   The state of Arizona allows law enforcement personnel to perform both custodial bookings as well as citations in lieu of detention (i.e., non-booked arrests).

of searches and seizures. Indicators for extended stop reason and of searches are mandatory fields as of November 2017, so these variables should not have missing values in future analyses. Four variables were missing data for the vehicle license plate; we omitted these from all analyses, since in-state plate status is used as a propensity score matching variable. Taken together, the missing data represent less than 0.1 percent of the overall data, well below any standard thresholds for concerns regarding missing data biasing analysis or findings. Supplemental Appendix 1 describes missing data by variable.

To prepare the final dataset for analysis, in addition to constructing variables as noted above, the analysis team removed non-traffic stop data and dropped duplicate stop entries (TraCS creates duplicate lines to capture data for multiple contacted passengers; since this analysis focuses solely on drivers, these lines represent duplicate data). We removed all stops indicated as field interviews (FIs) in the contact conclusion variable since this meant the stop did not end in an arrest, citation, or warning and is not relevant for this analysis. We then identified duplicate entries based on the event number, deputy's badge number, and driver's first name and last name, and we removed all entries identified as duplicates based on these criteria. In addition, in the review of missing data entries, the MCSO identified one line of data inadvertently coded as a traffic car stop that was actually a bicycle stop. We removed this line of data from analysis.

## Methodology

To most accurately estimate differential outcomes from traffic stops based on the race of the driver, we used two statistical approaches across the five outcome variables under consideration. To analyze length of stop, searches, citations vs. warnings, and arrests, we used propensity score matching. To analyze seizure rates during searches, we used chi-square testing. We discuss each of these approaches in more detail below.

Propensity score matching is a quasi-experimental method of statistical comparison. Researchers use quasi-experimental methods in circumstances in which random assignment (i.e., experimental approaches) are not feasible or practical; these techniques leverage specific data structure and statistical techniques to approximate experimental conditions (Shadish, Cook, & Campbell, 2002). In this case, propensity score matching matches individual events (in this case, traffic stops) with similar events based on their characteristics (listed at the end of this paragraph). Specifically, propensity score matching identifies the most similar events in or not in a condition of interest (in this case, Hispanic, Black, or all minority drivers) using a propensity score (Rosenbaum & Rubin, 1983; Apel & Sweeten, 2010). For this traffic stops analysis, we used a logistic regression in the first stage of propensity score matching to determine the probability that a stop involved a driver of a particular race (Hispanic, Black, and all minorities). We performed matching analyses using observed characteristics of the stop— namely whether the stop was conducted as part of a special assignment, the driver's sex, the stop longitude and latitude, whether the stop took place between 8:00 am and 8:00 pm, the stop classification, whether the vehicle had out-of-state plates, and whether the deputy indicated the stop was extended for one of the five reasons discussed above.[7,8]

After this matching step, we conducted comparisons using the propensity scores to match observations. For the baseline analysis presented in the main body of this report, we used nearest neighbor matching (in which stops in the condition of interest are compared by propensity score with the nearest one stop that is not in the condition of interest). We chose nearest neighbor matching as the baseline case because it

---

7   Stop classification requires that one condition be omitted as the comparison condition; we omitted the "petty" stop classification.

8   The analysis team initially planned to include driver date of birth (as a proxy for age) as a matching variable; the logistic regression results did not converge with this variable included, and thus it had to be dropped from this analysis.

is the least susceptible to problems with achieving common support (Caliendo & Kopeinig, 2005), a necessary condition for validating propensity score matching results. Supplemental Appendix 6 describes common support and results from common support testing in more detail. To check the robustness of our results, we ran each analysis using radius matching (in which stops in the condition of interest are compared with all stops within a certain propensity score range that are not in the condition of interest) using multiple radii values. Finally, we also used nearest N-neighbor matching (in which stops in the condition of interest are compared with the nearest N stops by propensity score that are not in the condition of interest). We also considered matching with and without replacement as a sensitivity check. Supplemental Appendix 5 presents detailed results from the robustness check analyses.

For all analyses, we present findings in terms of the average treatment effect—that is, the average difference of outcomes between stops in and not in the condition of interest (Rosenfeld, Rojek, & Decker, 2012). We report the average treatment effect, reflecting the difference between outcomes in stops involving Hispanic or Black community members vs. non-Hispanic and non-Black community members. We report the average treatment effect in lieu of average treatment on the treated, since average treatment on the treated is largely appropriate when individuals can choose their assignment into the condition of interest, which is not the case for minority status. For all propensity score analyses, we conducted standard checks of balance and common support. We summarize these results in the body of the report and present them in detail in Supplemental Appendix 3.

We analyzed the rate of seizures during searches using a standard chi-square test of homogeneity across mutually exclusive categories (in this case, race). This test uncovers whether rates of seizures vary significantly across racial categories. As noted in the literature, differential rates of seizures may indicate racial bias, since it suggests deputies may use different decision criteria or thresholds prior to searches of minority and non-minority drivers (Persico & Todd, 2006; Ridgeway and MacDonald, 2009; Walker, 2003; Simoiu et al., 2017). For this analysis, as noted previously, we considered only searches that were not incident to arrest or towing. We used a standard chi-square analysis with Pearson's and likelihood ratio tests (Pearson, 1900). We also ran Fisher's exact test (due to the small number of stops of Asian and Native American drivers) for comparison purposes.

## Alternate specifications

As noted above, we varied the propensity score approach for the propensity score matching analyses to encompass two matching methods: radius and neighbor. We also varied the parameters used for the radius caliper size and the number of neighbors matched. We also considered the impact of allowing replacement (i.e., whether an observation can be used as a match for multiple other observations) for nearest neighbor and radius matching.[9] The Supplemental Appendices to this report present the results from the alternate specifications.

For the length of stop analysis, we also considered an alternate specification in which we added controls for extended stop indicators to estimate the average treatment on the treated, as well as a model in which we used the extended stop indicators as matching variables. We also considered models limited to those stops with and without the extended stop indicators for comparison purposes and because the extended stop indicators are self-selected by deputies in the TraCS form. We anticipate the MCSO will further explore the extended stop indicators in future analyses with support from the analysis team. Including control variables in the second stage of the propensity score matching analysis is feasible only when nearest neighbor matching is used; therefore, we present only findings from that specification for these alternate specifications.

---

9   Matching without replacement cannot be feasibly conducted on N-to-1 neighbor matching analyses.

## Considerations and limitations

Propensity score matching represents a substantial improvement over past methods of estimating racial disparity in law enforcement activities, since it does not rely on the development of imperfect or cost-prohibitive external benchmark data, and it more precisely estimates the true differences in outcomes when accounting for differences in circumstance between interactions (e.g., traffic stops). However, the methodology is not without limitations. First, as previously noted, the matching step relies on the estimation of a logistic regression, which requires estimates to converge over iterative analysis steps. This can limit the inclusion of variables and observations if convergence is impossible for a given model specification. The model also cannot account for any variable that perfectly predicts the condition of interest, though this did not occur in any of the estimated models in this analysis.

Finally, as with all statistical techniques to assess outcomes and behavior from law enforcement personnel, the results from these analyses can uncover only likely evidence of disparities in outcomes based on race—they cannot provide insight into the underlying causes of these disparities.

# Findings

In this section, we begin by describing the included variables. As part of the descriptive statistics, we present the rates of traffic stops by race of driver. The analysis team worked closely with the MCSO to assess various options for external benchmarks to use as a comparison condition for stop rates by race. Most previously used or proposed external benchmarks provide inaccurate estimates of the driving population (census population) or are cost-prohibitive (collection of data on driver race using observations at intersections). We considered several emerging practices (comparison of daytime vs. nighttime stop rates, use of accident data, comparison of T5 stop rates), but we could not implement these using the currently available data from the MCSO. Therefore, for stop rates, we present descriptive statistics only.

We continue this section by presenting the findings from the comparative propensity score matching and chi-square test of homogeneity. For each stop outcome analyzed using propensity score matching, we include results from comparing Hispanic drivers to all other drivers and comparing Black drivers to all other drivers. We did not specifically analyze Asian or Native American drivers due to the relative sparsity of stops involving drivers of these races. The chi-square analysis includes drivers of all races.

## Descriptive statistics

In this section, we describe the data included in this analysis of traffic stops conducted by the MCSO between July 2017 and December 2018 (an 18-month period). We present the characteristics of the drivers, characteristics of the stops themselves, characteristics of stop outcomes, and characteristics of the deputies making the stops. Supplemental Appendix 1 provides a full table of descriptive statistics for each variable.

### Driver characteristics
When deputies make a traffic stop, they document their observation of the perceived race of the driver both pre- and post-stop in TraCS. We omitted analysis of the pre-stop perception of driver race, since this variable takes the value "unknown" in 96 percent of stops. Post-stop, deputies perceived 66 percent of drivers as White, 23 percent as Hispanic, and 7 percent as Black. The remaining 4 percent of stops were of Native American and Asian drivers.

**Figure 1. Stops by post-stop perceived driver race**



The deputies also enter post-stop perceived sex in TraCS. The drivers stopped were 62 percent male and 38 percent female with 10 stops for which the deputy could not determine the sex of the driver.

**Figure 2. Stops by post-stop perceived driver sex**



## Stop characteristics

Over the 18-month period for this analysis, the MCSO deputies performed 24,499 traffic stops. Traffic stops over this period exhibit a downward trend with a slight increase from July to September 2018, and again from November to December 2018. Analysis of recent data suggests that deputies may be making more stops per month in 2019; the analysis team will monitor and comment on this trend in the next annual report.

**Figure 3. Stops by month, July 2017–December 2018**



We also consider the time of day that a stop took place. A majority of the stops occurred between 7:00 am and 5:00 pm.

**Figure 4. Stops by time of day**



Stop length is of particular importance to this analysis, since it is a core aspect of the court order. Stops lasted an average of 19.4 minutes, and the majority of stops lasted between 5 and 25 minutes.

**Figure 5. Stop lengths in minutes**



Deputies document in TraCS whether a stop length was extended for reasons beyond their control. The extended stops field contains five options: DUI stop, language barrier, technical issues, training stop, and vehicle towed. Technical issues occurred almost twice as often as the second highest reason, vehicle towed, representing 9 percent and 5 percent of stops, respectively. Based on observations during traffic stop ride-alongs, technical issues often involved equipment failures in the deputy's vehicle, such as printer failures or the automated license and registration barcode scanner being inoperable.

**Table 1. Extended stop reasons**

| Reason indicated | Percentage of stops |
|---|---|
| DUI stop | 3% |
| Language barrier | 1% |
| Technical issues | 9% |
| Training stop | 3% |
| Vehicle towed | 5% |

We also considered which stops occurred while the deputy was on special patrol assignment. Of the 24,499 stops in the dataset, 693 stops occurred while deputies were on DUI Task Force assignment, the most common special assignment in the traffic stop data. Stops conducted while deputies were assigned to the DRE unit were the next most common, followed by aggressive driver enforcement.

**Table 2. Stops conducted during special assignments**

| Special assignment | Counts |
|---|---|
| DUI Task Force | 693 |
| Aggressive Driver | 67 |
| DRE Unit | 112 |

## Stop outcomes

Contact conclusion documents the outcomes from each stop. Of the stops, 55 percent concluded with a citation, 45 percent ended with a warning, and less than 1 percent ended with a long-form submission or incidental contact. The incidental contact refers

to situations in which a deputy makes incidental contact with the driver or other occupant of the vehicle and that person does not receive a warning, citation, or long-form charges. A long form is used when charges are submitted on a person, but they are not booked into jail. They may be charged if the county attorney or judge pursue the charges submitted in the long-form complaint.

Figure 6. Traffic stop contact conclusions



The MCSO organizes stops into four categories, based on A.R.S code: civil traffic, criminal traffic, criminal, and petty. Civil traffic stops comprise an overwhelming majority of the stops that occur. Civil traffic violations include violations in which the driver does not face jail time and instead pays a fine. Examples of these include speeding, equipment violation, or seatbelt violations. Criminal traffic violations are traffic violations that result in a fine and involve possible jail time. These include criminal speeding, reckless driving, driving under the influence, or driving on a revoked or cancelled license. Petty violations are criminal violations with less severe penalties that do not include the possibility of jail time. These include boating violations, park violations, and curfew violations. Criminal violations are non-traffic violations that involve possible jail time and typically are incident to the traffic stop, such as stopping an individual with an active warrant for criminal activity or identifying criminal activity not related to the stop. Of the traffic stops that result in a citation, 98 percent result in a civil traffic classification, and 2 percent result in a criminal traffic classification. Criminal classifications and petty classifications occur 49 and 8 times respectively in the dataset, accounting for less than a quarter of a percent of the stop classification reasons.

Figure 7. Traffic stop classifications



Figure 8 presents information about searches. MCSO policy dictates that deputies search all arrested drivers and search all towed vehicles; these searches are not discretionary on the part of the deputy. Non-incidental searches refer to searches that are not connected to arrests or tows; these represent discretionary searches conducted by deputies. As Figure 8 shows, the vast majority of searches of drivers occurred incident to arrest. For this analysis, we considered searches of drivers or vehicles as a search outcome; most searches MCSO deputies conducted were of vehicles, rather than drivers.

Figure 8. Searches



Figure 9. Seizures during searches



For all stops involving a search, deputies record whether the search turned up contraband, i.e., the incidence of seizures predicated on searches. The overall seizure rate across all non-incidental searches was 30 percent; 22 percent of searches of drivers resulted in seizures, and 29 percent of searches of vehicles resulted in seizures.

Figure 10. Arrests during traffic stops



Deputies use the driver arrest variable field to document whether arrests are classified as cite and release (i.e., citation in lieu of detention) or bookings. Depending on the charges against the driver, deputies can use their discretion to choose between the two options. For example, a deputy arresting an individual for driving under the influence may use his or her discretion regarding whether the individual is too impaired to be released on their own recognizance and should be booked for the night. Arrests of drivers are rare among traffic stops, representing 6 percent of total traffic stops.

Figure 11. Deputy productivity (number of stops over the 18-month period)



### Deputy characteristics

The dataset includes 355 deputies from the Maricopa County Sheriff's Office. We begin by presenting data about deputy productivity, measured as the total number of stops conducted by deputies over the 18-month period in this analysis. As Figure 11 shows, most deputies conducted between 1 and 51 stops during this period, but a notable minority of deputies made over 500 stops in the same period.

The deputies making stops were 77 percent White and 18 percent Hispanic. Black, Alaskan Native or American Indian, and Asian Pacific Islander made up the remaining 5 percent of deputies.

Figure 12. Deputy race in the patrol unit



Of the deputies making stops, 341 were male and 14 were female.

Figure 13. Deputy sex in the patrol unit



Deputies making traffic stops during the analysis period were on average 38 years old and had served as sworn deputies for just under 10 years.

Figure 14. Deputy age



Figure 15. Deputy tenure with the MCSO



## Comparative analysis

In this section, we present the findings from analyzing each stop outcome. We summarize the findings from the statistical analysis here. Supplemental Appendix 2 includes results from the logistic regressions for each of the conditions of interest. Supplemental Appendix 3 includes detailed tables of the propensity score matching results. Supplemental Appendix 4 provides results from the analyses of stop length that include extended stop indicators. Supplemental Appendix 5 provides results from the other alternate specifications, and Supplemental Appendix 6 provides details on the results of the common support and balance tests for each specification. Note that we present the full analysis of seizures predicated on searches in the main body of the report.

For the propensity score matching results, we used a p-value of 0.05 or less to indicate significance. Given that the sample size for all analyses was over 100, this resulted in a critical t-statistic of 1.96 (t-statistics above this value indicate significance, and those below indicate a failure to reject the null hypothesis of no statistically significant difference).

Common support and balance assumptions were met for all the baseline analyses (see Supplemental Appendix 6 for further details on these tests). In propensity score matching analysis, common support is assumed for valid estimation. Common support means that all observations contain a positive probability of being in the condition of interest or not, based on the probability score (p-score) (Khandker, Koolwal, & Samad, 2010). Balance evaluates the effectiveness of the matching procedure in reducing observable differences between observations within and out of the condition of interest (Khandker, Koolwal, & Samad, 2010). After matching takes places, the differences between observations in the condition of interest and their matches on the observable characteristics used for matching should be minimal.

All analyses presented in this section include all observations unless otherwise noted.

## Stop length

The analysis team investigated differences in stop length between Hispanic and non-Hispanic drivers, Black and non-Black drivers, and minority and White drivers. Table 3 summarizes the findings from this analysis. Our analysis found statistically significant differences in stop lengths for all the comparisons (with all t-statistics exceeding 1.96), ranging from a difference of just over 2 minutes for Black drivers compared with non-Black drivers, to over 4.5 minutes for Hispanic drivers compared with non-Hispanic drivers. The findings were consistent across all alternate specifications of the main propensity score matching model with replacement.[10]

Table 3. Propensity score matching results for stop length

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 3.65 | 4.51 | Yes |
| Black v. non-Black drivers | 2.24 | 2.31 | Yes |
| Minority v. White drivers | 3.44 | 4.72 | Yes |

We considered alternate specifications for the analysis of stop length in which we used the extended stop indicators to modify the propensity score matching model in three ways. As noted above, deputies can indicate whether they experienced specific circumstances that extended the length of a stop beyond their control, which include technical issues (e.g., a printer failure), a language barrier, a DUI stop, training, or calling for a tow. We considered three mechanisms of controlling for the stop length indicators. First, we introduced the stop length indicators in the second stage matching analysis as control variables. Since we had to conduct the alternate specification analysis manually after the propensity scores were calculated, we could not compare the observed difference due to driver race directly with the baseline analyses. The observed difference in this estimation represents the treatment on the treated; in the baseline propensity score matching analysis, the average treatment on the treated and average treatment effect always fell within 2 minutes of each other. Since the results were not directly comparable, we focused instead on consistency or inconsistency in statistical significance. Table 4 presents the results from this analysis. In this specification, the difference in stop length for Hispanic drivers and for Black drivers as a whole did not differ from the comparison groups of non-Hispanic and non-Black drivers. Minority drivers were found to have shorter stops than non-minority drivers when controlling for extended stop reasons. As can be seen in the detailed tables in Supplemental Appendix 4, the extended stop indicators all had a large impact on stop length (both in estimated effect per the coefficient and in terms of being highly statistically significant).

Table 4. Propensity score matching results for stop length, controlling for extended stop indicators

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | -0.44 | -0.85 | No |
| Black v. non-Black drivers | -2.10 | -1.57 | No |
| Minority v. White drivers | -2.25 | -4.14 | Yes |

---

10 Models without replacement are known to be less stable due to the likelihood of matching less similar events; we therefore comment in the report on consistency among only the models with replacement. Details on results from the models without replacement can be found in Supplemental Appendix 5.

As a second test of the impact of the extended stop length indicator variables, we introduced those variables as matching variables. Table 5 presents the results from this analysis; the differences here are average treatment effect and are thus directly comparable to those in the baseline analysis. In this model, none of the differences are statistically significant.

Table 5. Propensity score matching results for stop length, including extended stop indicators as matching variables

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | -0.83 | -1.73 | No |
| Black v. non-Black drivers | 1.19 | 1.41 | No |
| Minority v. White drivers | -0.18 | -0.29 | No |

Lastly, we ran separate propensity score matching analyses for stops with an extended stop reason and stops without an extended stop reason. Table 6 and Table 7 present the results from these analyses, respectively. For stops with an extended stop reason, the length of stop for Hispanic drivers did not differ statistically significantly from non-Hispanic drivers, but it did for Black vs. non-Black drivers and for minority vs. White drivers. Considering stops that were not noted as extended, the differences observed for Hispanic and minority drivers were statistically significant, though the differences were smaller than in the baseline model. Stop lengths in this specification did not differ statistically significantly for Black vs. non-Black drivers.

Table 6. Propensity score matching results for stop length, including only stops noted as extended

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 1.07 | 0.44 | No |
| Black v. non-Black drivers | 13.58 | 2.81 | Yes |
| Minority v. White drivers | 5.65 | 2.50 | Yes |

Table 7. Propensity score matching results for stop length, including only stops not noted as extended

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 0.49 | 1.99 | Yes |
| Black v. non-Black drivers | 0.35 | 0.92 | No |
| Minority v. White drivers | 0.64 | 2.06 | Yes |

Taken together, the results for the stop length outcomes suggest that the extended stop indicators played a substantial role in understanding the length of stops conducted by MCSO deputies. The MCSO and CNA expect to further investigate the use and impact of extended stop indicators in a future quarterly report.

## Citations

The analysis team investigated differences in citation rates (i.e., the percentage of stops that involved citations, as opposed to warnings or long forms) between Hispanic and non-Hispanic drivers, Black and non-Black drivers, and minority and White drivers. Table 8 summarizes the findings from this analysis. Hispanic drivers and minority drivers were more likely to receive citations, as opposed to warnings or other stop outcomes, than non-Hispanic and non-minority drivers, respectively. Black drivers, however, did not experience differences in citation rates compared with non-Black drivers. The findings were consistent across all alternate specifications of the main propensity score matching model with replacement.[11]

Table 8. Propensity score matching results for citations

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 3 percent | 2.94 | Yes |
| Black v. non-Black drivers | 1 percent | 0.80 | No |
| Minority v. White drivers | 3 percent | 3.22 | Yes |

## Searches

The analysis team investigated differences in search rates (i.e., the percentage of stops that involved searches) between Hispanic and non-Hispanic drivers, Black and non-Black drivers, and minority and White drivers. Table 9 summarizes the findings from this analysis. Search rates had statistically significant differences for all the comparisons, ranging from a difference of 2 percent for Black drivers compared with non-Black drivers to 4 percent for Hispanic drivers compared with non-Hispanic drivers. The findings are consistent across all alternate specifications of the main propensity score matching model with replacement.[12]

Table 9. Propensity score matching results for searches

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 3 percent | 5.05 | Yes |
| Black v. non-Black drivers | 2 percent | 2.81 | Yes |
| Minority v. White drivers | 3 percent | 6.31 | Yes |

## Arrests

The analysis team investigated differences in arrest rates (i.e., the percentage of stops that involved arrests) between Hispanic and non-Hispanic drivers, Black and non-Black drivers, and minority and White drivers. Table 10 summarizes the findings from this analysis. Arrest rates had statistically significant differences for all the

---

11  Models without replacement are known to be less stable due to the likelihood of matching less similar events; we therefore comment in the report on consistency among only the models with replacement. Details on results from the models without replacement can be found in Supplemental Appendix 5.

12  Models without replacement are known to be less stable due to the likelihood of matching less similar events; we therefore comment in the report on consistency among only the models with replacement. Details on results from the models without replacement can be found in Supplemental Appendix 5.

comparisons, including a 2 percent difference for both Black drivers compared with non-Black drivers and minority drivers compared with non-Minority drivers, as well as a 3 percent difference for Hispanic drivers compared with non-Hispanic drivers. The findings were consistent across all alternate specifications of the main propensity score matching model with replacement.[13]

Table 10. Propensity score matching results for arrests

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| Hispanic v. non-Hispanic drivers | 1 percent | 3.71 | Yes |
| Black v. non-Black drivers | 1 percent | 2.85 | Yes |
| Minority v. White drivers | 1 percent | 5.06 | Yes |

## Seizures

The analysis team investigated differences in seizure rates, predicated on non-incidental searches, by the race of the driver. Table 11 presents the breakdown of searches with and without seizures by the race of the driver. The chi-squared test of homogeneity returned $\chi2=5.93$, $p=0.204$, and the Fisher's exact test returned $p=0.220$, indicating no statistically significant difference in the distributions of searches with and without seizures across driver race.

Table 11. Seizures during non-incidental searches by race of driver

| Race of driver | Percentage of searches without seizures | Percentage of searches with seizures |
|---|---|---|
| Asian | 88% | 12% |
| Black | 71% | 29% |
| Hispanic | 73% | 27% |
| Native American | 79% | 21% |
| White | 67% | 33% |
| Overall | 70% | 30% |

# Discussion

The MCSO and CNA's analysis team conclude that there is evidence of disparate outcomes by driver race in traffic stops. This finding is consistent with past studies of traffic stop outcomes in other agencies (as noted in this report's introduction), as well as with previous traffic stop analyses within the MCSO under the court order. In particular, stops involving Hispanic or Black drivers were more likely to be longer, involve a search, and result in an arrest than stops involving non-Hispanic or non-Black drivers. Stops involving Hispanic drivers were more likely to result in citations than other outcomes. However, stops involving Black drivers were no more or less likely to end in a citation than stops involving non-Black drivers, and searches involving minorities were no more or less likely

---

13 Models without replacement are known to be less stable due to the likelihood of matching less similar events; we therefore comment in the report on consistency among only the models with replacement. Details on results from the models without replacement can be found in Supplemental Appendix 5.

to result in a seizure than searches involving White drivers. Analysis also suggests that the indicators for extended stop reasons may explain the differences in stop lengths better than the perceived race of the driver, a potential area for further inquiry by the MCSO and the analysis team. Taken together, we identified disparities in most, but not all, stop outcomes.

The MCSO will use the analyses in this report to better understand traffic stop behavior in the organization and better serve the residents of Maricopa County. One application might be developing guidance for supervisors and deputies to reduce disparities by race in traffic stop outcomes. The information in this report will be foundational to the MCSO's efforts to implement data-driven approaches to improving the effectiveness and fairness of patrol activity. Additionally, this analysis places the MCSO at the forefront of comprehensive, in-depth studies of traffic stop activity in US law enforcement.

The MCSO and CNA will continue to work closely to analyze traffic stop activity by MCSO deputies. This work will include developing additional annual analysis reports, monthly analysis reports analyzing individual deputies, and quarterly reports on special topics selected by the MCSO, CNA, the Monitoring Team, and Parties. In future annual analysis reports, the MCSO and CNA hope to look back at previous annual reports (beginning with this one) to analyze trends in traffic stop behavior across the organization.

# APPENDIX A. References

Apel, R. J., & Sweeten, G. (2010). Propensity score matching in criminology and criminal justice. *Handbook of Quantitative Criminology, 10*, 543-562.

Baumgartner, F. R., Epp, D. A., & Shoub, K. (2018). *Suspect citizens: What 20 million traffic stops tell us about policing and race.* New York, NY: Cambridge University Press.

Caliendo, M., & Kopeinig, S. (2005). Some practical guidance for the implementation of propensity score matching. *Discussion Paper No. 1588.*

Correll, J., Park, B., Judd, C. M., Wittenbrink, B., Sadler, M. S., & Keesee, T. (2007). Across the thin blue line: police officers and racial bias in the decision to shoot. *Journal of Personality and Social Psychology, 92*(6), 1006.

Engel, R. S., & Calnon, J. M. (2004). Examining the influence of drivers' characteristics during traffic stops with police: Results from a national survey. *Justice Quarterly, 21*(1), 49-90.

Fridell, L. A. (2004). By the numbers: A guide for analyzing race data from vehicle stops. Washington, DC: Police Executive Research Forum.

Fridell, L. (2005). Understanding race data from vehicle stops: A stakeholder's guide. Police Executive Research Forum.

Fridell, L., & Lim, H. (2016). Assessing the racial aspects of police force using the implicit-and counter-bias perspectives. *Journal of Criminal Justice, 44,* 36-48.

Fryer Jr, R. G. (2016). An empirical analysis of racial differences in police use of force (No. w22399). National Bureau of Economic Research.

Gaines, L. K. (2006). An analysis of traffic stop data in Riverside, California. *Police Quarterly, 9*(2), 210-233.

Gelman, A., Fagan, J., & Kiss, A. (2007). An analysis of the New York City police department's "stop-and-frisk" policy in the context of claims of racial bias. *Journal of the American Statistical Association, 102*(479), 813-823.

Grogger, J., & Ridgeway, G. (2006). Testing for racial profiling in traffic stops from behind a veil of darkness. *Journal of the American Statistical Association, 101*(475), 878-887.

Hall, A. V., Hall, E. V., & Perry, J. L. (2016). Black and blue: Exploring racial bias and law enforcement in the killings of unarmed black male civilians. *American Psychologist, 71*(3), 175.

Helfers, R. C. (2016). Ethnic disparities in the issuance of multiple traffic citations to motorists in a southern suburban police agency. *Journal of Ethnicity in Criminal Justice, 14*(3), 213-229.

Higgins, G. E., Vito, G. F., Grossi, E. L., & Vito, A. G. (2012). Searches and traffic stops: Racial profiling and capriciousness. *Journal of Ethnicity in Criminal Justice, 10*(3), 163-179.

James, L. (2018). The stability of implicit racial bias in police officers. *Police Quarterly, 21*(1), 30-52.

Khandker, S. R., Koolwal, G. B., & Samad, H. A. (2010). *Handbook on Impact Evaluation.* Washington, DC: The World Bank.

Lange, J. E., Johnson, M. B., & Voas, R. B. (2005). Testing the racial profiling hypothesis for seemingly disparate traffic stops on the New Jersey Turnpike. *Justice Quarterly, 22*(2), 193-223.

Marsh, S. (2009). The lens of implicit bias. *Juvenile and Family Justice Today, 18*, 16-19.

McMahon, J., Garner, J., Davis, R., & Kraus, A. (2002). How to correctly collect and analyze racial profiling data: Your reputation depends on it! In *Final Project Report for Racial Profiling Data Collection and Analysis*.

Nix, J., Campbell, B. A., Byers, E. H., & Alpert, G. P. (2017). A bird's eye view of civilians killed by police in 2015: Further evidence of implicit bias. *Criminology & Public Policy, 16*(1), 309-340.

Norris, C., Fielding, N., Kemp, C., & Fielding, J. (1992). Black and blue: An analysis of the influence of race on being stopped by the police. *British Journal of Sociology*, 207-224.

Novak, K. J. (2004). Disparity and racial profiling in traffic enforcement. *Police Quarterly, 7*(1), 65-96.

Pearson, K. (1900). X. On the criterion that a given system of deviations from the probable in the case of a correlated system of variables is such that it can be reasonably supposed to have arisen from random sampling. *The London, Edinburgh, and Dublin Philosophical Magazine and Journal of Science, 50*(302), 157-175.

Persico, N., & Todd, P. (2006). Generalising the hit rates test for racial bias in law enforcement, with an application to vehicle searches in Wichita. *The Economic Journal, 116*(515), F351-F367.

Pierson, E., Simoiu, C., Overgoor, J., Corbett-Davies, S., Jenson, D., Shoemaker, A., Goel, S. (2019). A large-scale analysis of racial disparities in police stops across the United States. Stanford Computational Policy Lab.

Ridgeway, G. (2006). Assessing the effect of race bias in post-vehicle stop outcomes using propensity scores. *Journal of Quantitative Criminology, 22*, 1-29.

Ridgeway, G. (2007). Analysis of racial disparities in the New York Police Department's stop, question, and frisk practices. Rand.

Ridgeway, G. (2009). Cincinnati Police Department traffic stops: Applying RAND's framework to analyze racial disparities. Rand.

Ridgeway, G., & MacDonald, J. M. (2009). Doubly robust internal benchmarking and false discovery rates for detecting racial bias in police stops. *Journal of the American Statistical Association, 104*(486), 661-668.

Ridgeway, G., & MacDonald, J. (2010). Methods for assessing racially biased policing. In S. K. Rice & M. D. White (Eds.), *Race, Ethnicity, and Policing: New and Essential Readings* (pp. 180-204). New York, NY: New York University Press.

Riley, K. J., Turner, S., MacDonald, J., Ridgeway, G., Schell, T., Wilson, J., Dixon, T. L., Fain, T., & Barnes-Proby, D. (2005). Police-community relations in Cincinnati. Rand.

Ritter, J. A. (2017). How do police use race in traffic stops and searches? Tests based on observability of race. *Journal of Economic Behavior and Organization, 135*, 82–98.

Ritter, J. A., & Bael, D. (2005). Detecting racial profiling in Minneapolis traffic stops: A new approach. *Economic Review, 95*, 94-98.

Rodriguez, D., Kunard, L., Johnson, W., LaRochelle, J., & Thorkildsen, Z. (2015). *Assessment Report on the Fayetteville (North Carolina) Police Department*. Washington, DC.

Rojek, J., Rosenfeld, R., & Decker, S. (2004). The influence of driver's race on traffic stops in Missouri. *Police Quarterly, 7*(1), 126-147.

Rosenbaum, P. R., & Rubin, D. B. (1983). The central role of the propensity score in observational studies for causal effects. *Biometrika, 70*(1), 41-55.

Rosenfeld, R., Rojek, J., & Decker, S. (2012). Age matters: Race differences in police searches of young and older male drivers. *Journal of Research in Crime and Delinquency, 49*(1), 31-55.

Shadish, W. R., Cook, T. D., & Campbell, D. T. (2002). *Experimental and quasi-experimental designs for generalized causal inference.* Belmont, CA: Wadsworth Cengage Learning.

Simoiu, C., Corbett-Davies, S., & Goel, S. (2017). The problem of infra-marginality in outcome tests for discrimination. *The Annals of Applied Statistics, 11*(3), 1193-1216.

Smith, M. R., & Petrocelli, M. (2001). Racial profiling? A multivariate analysis of police traffic stop data. *Police Quarterly, 4*(1), 4-27.

Spencer, K. B., Charbonneau, A. K., & Glaser, J. (2016). Implicit bias and policing. *Social and Personality Psychology Compass, 10*(1), 50-63.

Staats, C., Capatosto, K., Wright, R. A., & Contractor, D. (2015). State of the science: Implicit bias review 2015. Kirwan Institute for the Study of Race and Ethnicity, The Ohio State University.

Stroshine, M., Alpert, G., & Dunham, R. (2008). The influence of "working rules" on police suspicion and discretionary decision making. *Police Quarterly, 11*(3), 315-337.

Taniguchi, T., Hendrix, J., Aagaard, B., Strom, K., Levin-Rector, A., & Zimmer, S. (2016). Exploring racial disproportionality in traffic stops conducted by the Durham Police Department. Research Triangle Park, NC: RTI International.

Taniguchi, T., Hendrix, J., Aagaard, B., Strom, K., Levin-Rector, A., & Zimmer, S. (2016). A test of racial disproportionality in traffic stops conducted by the Fayetteville Police Department. Research Triangle Park, NC: RTI International.

Tillyer, R., & Engel, R. S. (2013). The impact of drivers' race, gender, and age during traffic stops: Assessing interaction terms and the social conditioning model. *Crime & Delinquency, 59*(3), 369-395.

Tillyer, R., Engel, R. S., & Cherkauskas, J. C. (2010). Best practices in vehicle stop data collection and analysis. *Policing: An International Journal of Police Strategies & Management, 33*(1): 69-92.

Tregle, B., Nix, J., & Alpert, G. P. (2019). Disparity does not mean bias: making sense of observed racial disparities in fatal officer-involved shootings with multiple benchmarks. *Journal of Crime and Justice, 42*(1), 18-31.

Walker, S. (2003). Internal benchmarking for traffic stop data: An early intervention system approach. Police Executive Research Forum.

Weiss, A., & Rosenbaum, D. P. (2006). Illinois traffic stops statistics study: 2005 annual report. Evanston, IL: Northwestern University Center for Public Safety.

Withrow, B. L., Dailey, J. D., & Jackson, H. (2008). The utility of an internal benchmarking strategy in racial profiling surveillance. *Justice Research and Policy, 10*(2), 19-47.

# APPENDIX B. Acronyms

| Acronym | Definition |
|:---:|:---:|
| ARS | Arizona Revised Statutes |
| DRE | Drug recognition expert |
| FI | Field interview |
| MCSO | Maricopa County Sheriff's Office |
| PSM | Propensity score matching |
| TraCS | Traffic and Criminal Software |

**THIS PAGE INTENTIONALLY LEFT BLANK.**



3003 Washington Boulevard, Arlington, VA 22201

www.cna.org | 703-824-2000

CNA is a not-for-profit research organization that serves the public interest by providing in-depth analysis and result-oriented solutions to help government leaders choose the best course of action in setting policy and managing operations.






# MARICOPA COUNTY SHERIFF'S OFFICE
## Traffic Stops Analysis Report
### July 2017-December 2018

**Supplemental Appendices**





This document contains the best opinion of CNA at the time of issue.

## CNA Analysis Team:

Zoë Thorkildsen, Project Director; Emma Wohl, Deputy Project Director;
Bryan Walther, Analyst; Bridgette Bryson, Analyst; Brittany Cunningham, Analyst;
James R. Coldren, Jr., Advisor

Suggested citation:

Thorkildsen, Z., Wohl, E., Walther, B., Bryson, B., & Cunningham, B. (2019). Maricopa
County Sheriff's Office Traffic Stops Analysis Report: July 2017–December 2018
Supplemental Appendices. Phoenix, AZ: Maricopa County Sheriff's Office.

**Distribution**

Distribution unlimited.

**September 2019**

# TABLE OF CONTENTS

■ SUPPLEMENTAL APPENDICES . . . . . . . . . . iii

**SUPPLEMENTAL APPENDIX 1.** Variable Definitions, Descriptive Statistics, and Missing Values Summary . 1

**SUPPLEMENTAL APPENDIX 2.** Propensity Score Matching Logistic Regression Results . . . . . . . 5

**SUPPLEMENTAL APPENDIX 3.** Propensity Score Matching Baseline Analysis Tables of Results . . . . 9

**SUPPLEMENTAL APPENDIX 4.** Propensity Score Matching Results for Stop Length When Including Extended Stop Indicator Variables . . . . . . . .13

**SUPPLEMENTAL APPENDIX 5.** Propensity Score Matching Alternate Specifications Tables of Results .27

**SUPPLEMENTAL APPENDIX 6.** Propensity Score Matching Common Support and Balance Testing Results . . . . . . . . . . . . .61

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# SUPPLEMENTAL APPENDICES

This document provides additional detail on data, variables, and analytical results supporting Maricopa County Sheriff's Office Traffic Stops Analysis Report: July 2017–December 2018. The main report references the appendices in this document. This content is likely to be of the most interest to criminal justice researchers and analytical practitioners, since it includes detailed information about statistical results and robustness and sensitivity analyses.

The supplemental appendices are as follows:

**Supplemental Appendix 1**. Variable definitions, descriptive statistics, and missing values summary

**Supplemental Appendix 2.** Propensity score matching logistic regression results

**Supplemental Appendix 3.** Propensity score matching baseline analysis tables of results

**Supplemental Appendix 4.** Propensity score matching results for stop length when including extended stop indicator variables

**Supplemental Appendix 5.** Propensity score matching alternate specifications tables of results

**Supplemental Appendix 6.** Propensity score matching common support and balance testing results

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# SUPPLEMENTAL APPENDIX 1. Variable Definitions, Descriptive Statistics, and Missing Values Summary

This table presents the variables used in the analysis starting with continuous variables followed by indicator variables presented in groups. The table provides basic descriptive statistics: count, mean, standard deviation, minimum, and maximum. It also includes the number of missing values and the percent of missing values. The search and seizure variables contain a significant number of missing values in the dataset because the seizure data were collected only when a search took place. The missing data in these fields do not impact analysis.

CNA also coordinated with the MCSO during the preliminary review of the data to address missing values for some variables. For the location of the stop, CNA identified missing values for the geocoded location of the stop (latitude and longitude) for 468 stops within the analysis period. CNA submitted this list of stops to the MCSO to review and identify the geolocations when possible. The MCSO was able to manually identify geocoded locations for each of these stops by geocoding the address of the stop. CNA identified five missing values in the stop classification variable. The MCSO reviewed each of these stops and used the A.R.S. code to impute the appropriate value for stop classification. CNA also identified seven stops that had not been fully reviewed and approved by supervisors (i.e., "non-90 status"). The MCSO worked individually with supervisors and deputies for these stops to finalize the stop information. CNA made any requisite updates in variables changed during the review process and adjusted the stop statuses to approved. CNA identified two stops with missing values for the stop end time. The MCSO reviewed both of these stops, which involved arrests of the involved community member, and provided end times.

In each case, CNA updated the data set using updated data provided by the MCSO for these stops.

Table 1. Variable definitions, descriptive statistics, and missing values summary

| Variable Name | Definition | N | Mean | Std. Dev. | Min | Max | Missing | Percent Missing |
|---|---|---|---|---|---|---|---|---|
| StopLength | The length of the stop in minutes | 24,496 | 19.3804 | 37.43 | 1 | 1581 | 0 | 0 |
| DepAgeYrs | Deputy age in years | 24,496 | 38.9355 | 9.83 | 21 | 64 | 0 | 0 |
| DeputySexInd | Deputy sex: 1=Male, 0=Female | 24,496 | 0.9778 | 0.15 | 0 | 1 | 0 | 0 |
| DriverRace_A | Driver race (indicator variable for Asian) | 24,496 | 0.0252 | 0.16 | 0 | 1 | 0 | 0 |
| DriverRace_B | Driver race (indicator variable for Black) | 24,496 | 0.0700 | 0.26 | 0 | 1 | 0 | 0 |
| DriverRace_H | Driver race (indicator variable for Hispanic) | 24,496 | 0.2304 | 0.42 | 0 | 1 | 0 | 0 |
| DriverRace_I | Driver race (indicator variable for Native American) | 24,496 | 0.0102 | 0.10 | 0 | 1 | 0 | 0 |
| DriverRace_W | Driver race (indicator variable for White) | 24,496 | 0.6642 | 0.47 | 0 | 1 | 0 | 0 |
| DriverSex_F | Driver sex (indicator variable for female) | 24,496 | 0.3834 | 0.49 | 0 | 1 | 0 | 0 |
| DriverSex_M | Driver sex (indicator variable for male) | 24,496 | 0.6162 | 0.49 | 0 | 1 | 0 | 0 |
| DriverSex_U | Driver sex (indicator variable for unknown) | 24,496 | 0.0004 | 0.02 | 0 | 1 | 0 | 0 |
| StopConclusion_Cite | Stop resulted in a citation | 24,496 | 0.5475 | 0.50 | 0 | 1 | 0 | 0 |
| StopConclusion_LF | Stop resulted in a long form | 24,496 | 0.0026 | 0.05 | 0 | 1 | 0 | 0 |
| StopConclusion_IC | Stop resulted in an incidental contact form | 24,496 | 0.0047 | 0.07 | 0 | 1 | 0 | 0 |
| StopConclusion_Warn | Stop resulted in a warning | 24,496 | 0.4452 | 0.50 | 0 | 1 | 0 | 0 |
| StopClass_Crim | Stop classified as criminal | 24,496 | 0.0020 | 0.04 | 0 | 1 | 0 | 0 |
| StopClass_CivTraffic | Stop classified as civil traffic | 24,496 | 0.9762 | 0.15 | 0 | 1 | 0 | 0 |
| StopClass_CrimTraffic | Stop classified as criminal traffic | 24,496 | 0.0216 | 0.15 | 0 | 1 | 0 | 0 |
| StopClass_Petty | Stop classified as petty | 24,496 | 0.0002 | 0.01 | 0 | 1 | 0 | 0 |
| SearchDriver | Driver was searched | 24,495 | 0.0285 | 0.17 | 0 | 1 | 1 | 0 |
| SearchVehicle | Vehicle was searched | 24,491 | 0.0468 | 0.21 | 0 | 1 | 5 | 0.02 |
| SearchDriverVehicle | Driver or vehicle was searched | 24,491 | 0.0537 | 0.23 | 0 | 1 | 5 | 0.02 |

Table 1. Variable definitions, descriptive statistics, and missing values summary (cont'd)

| Variable Name | Definition | N | Mean | Std. Dev. | Min | Max | Missing | Percent Missing |
|---|---|---|---|---|---|---|---|---|
| SearchDriverNonInc | Driver discretionary search (i.e., not incident to arrest) | 24,495 | 0.0029 | 0.05 | 0 | 1 | 1 | 0 |
| SearchVehicleNonInc | Vehicle discretionary search (i.e., not incident to a tow) | 24,491 | 0.0405 | 0.20 | 0 | 1 | 5 | 0.02 |
| SearchDriverVehicleNonInc | Driver or vehicle discretionary search | 24,491 | 0.0420 | 0.20 | 0 | 1 | 5 | 0.02 |
| SearchDvrSeizure | Driver search resulted in seizure | 72 | 0.2222 | 0.42 | 0 | 1 | 24424 | 99.71 |
| SearchVehSeizure | Vehicle search resulted in seizure | 992 | 0.2954 | 0.46 | 0 | 1 | 23504 | 95.95 |
| SearchSeizure | Driver or vehicle search resulted in seizure | 1,028 | 0.2967 | 0.46 | 0 | 1 | 23468 | 95.8 |
| DvrArrest | Driver was arrested | 24,496 | 0.0576 | 0.23 | 0 | 1 | 0 | 0 |
| DUIStopInd | Deputy indicated the stop length was extended due to DUI protocols | 24,491 | 0.0302 | 0.17 | 0 | 1 | 5 | 0.02 |
| LangBarrierInd | Deputy indicated the stop length was extended due to language barrier | 24,491 | 0.0140 | 0.12 | 0 | 1 | 5 | 0.02 |
| TechIssueInd | Deputy indicated the stop length was extended due to technical issues | 24,491 | 0.0881 | 0.28 | 0 | 1 | 5 | 0.02 |
| TrainingStopInd | Deputy indicated the stop length was extended due to training | 24,491 | 0.0322 | 0.18 | 0 | 1 | 5 | 0.02 |
| VehicleTowedInd | Deputy indicated the stop length was extended due to towing of the vehicle | 24,494 | 0.0491 | 0.22 | 0 | 1 | 5 | 0.02 |
| DUITaskForce | Deputy was on special assignment: DUI task force | 24,496 | 0.0283 | 0.17 | 0 | 1 | 0 | 0 |
| AggDriver | Aggressive driver enforcement | 24,496 | 0.0027 | 0.05 | 0 | 1 | 0 | 0 |
| DREUnit | Deputy was on special assignment: DRE unit | 24,496 | 0.0046 | 0.07 | 0 | 1 | 0 | 0 |
| NonAZPlate | The stopped vehicle had non-Arizona plates | 24,492 | 0.0882 | 0.28 | 0 | 1 | 4 | 0.02 |

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# SUPPLEMENTAL APPENDIX 2. Propensity Score Matching Logistic Regression Results

This appendix presents the results tables from the matching stage logistic regression estimation for each condition of interest. The logistic regression estimates are the same for all propensity score matching analyses, including the baseline and all alternate specifications. We used the regressions to generate the p-scores for matching purposes in all specifications.

Table 2. Logistic regression results, Hispanic drivers

| Number of Observations | 24,487 |
|---|---|
| Chi-Squared Statistic | 1,381.48 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.05 |
| Log Likelihood | -12526.581 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.10 | 0.09 | 1.07 | 0.28 |
| Special assignment: Aggressive driver enforcement | 0.07 | 0.27 | 0.25 | 0.81 |
| Special assignment: Drug recognition expert unit | 0.26 | 0.22 | 1.19 | 0.23 |
| Driver sex (male) | 0.25 | 0.03 | 7.75 | less than 0.001 |
| X coordinate | -1.06 | 0.04 | -23.57 | less than 0.001 |
| Y coordinate | -1.44 | 0.06 | -22.84 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.16 | 0.03 | -4.82 | less than 0.001 |
| Stop classification (civil traffic) | -0.44 | 0.09 | -4.70 | less than 0.001 |
| Non-Arizona plate | -0.53 | 0.06 | -8.75 | less than 0.001 |
| Constant | -71.31 | 5.50 | -12.96 | less than 0.001 |

Table 3. Logistic regression results, Black drivers

| | |
|---|---|
| **Number of Observations** | 24,487 |
| **Chi-Squared Statistic** | 229.6 |
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.02 |
| **Log Likelihood** | -6,095.83 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.49 | 0.13 | 3.94 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.49 | 0.59 | -0.83 | 0.41 |
| Special assignment: Drug recognition expert unit | 0.93 | 0.26 | 3.56 | less than 0.001 |
| Driver sex (male) | 0.01 | 0.05 | 0.25 | 0.80 |
| X coordinate | -0.27 | 0.07 | -3.84 | less than 0.001 |
| Y coordinate | -1.01 | 0.10 | -10.07 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.34 | 0.05 | -6.22 | less than 0.001 |
| Stop classification (civil traffic) | -0.19 | 0.15 | -1.23 | 0.22 |
| Non-Arizona plate | 0.16 | 0.08 | 1.94 | 0.05 |
| Constant | 1.11 | 8.91 | 0.12 | 0.90 |

Table 4. Logistic regression results, minority drivers

| Number of Observations | 24,487 |
|---|---|
| Chi-Squared Statistic | 1,816.76 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.06 |
| Log Likelihood | -14,720.34 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.38 | 0.08 | 4.77 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.11 | 0.26 | -0.41 | 0.68 |
| Special assignment: Drug recognition expert unit | 0.74 | 0.19 | 3.81 | less than 0.001 |
| Driver sex (male) | 0.20 | 0.03 | 6.80 | less than 0.001 |
| X coordinate | -1.04 | 0.04 | -24.68 | less than 0.001 |
| Y coordinate | -1.66 | 0.06 | -28.25 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.25 | 0.03 | -8.35 | less than 0.001 |
| Stop classification (civil traffic) | -0.43 | 0.09 | -4.81 | less than 0.001 |
| Non-Arizona plate | -0.29 | 0.05 | -5.64 | less than 0.001 |
| constant | -61.11 | 4.96 | -12.32 | less than 0.001 |

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# SUPPLEMENTAL APPENDIX 3. Propensity Score Matching Baseline Analysis Tables of Results

This appendix includes the complete table of the propensity score matching statistical testing results for all the baseline (nearest neighbor) propensity score matching analysis. These tables include the estimations of differences in the outcome variable for the unmatched sample, and then for the matched sample using the treatment on the treated (ATT), treatment on the untreated (ATU), and average treatment effect (ATE). We used the Abadie and Imbens (2006) standard error calculation methodology to estimate standard errors for ATU and ATE. For radius matching, we used the nearest 10 matches for calculation of the Abadie and Imbens standard errors. As noted in the main body of the report, the critical t-statistic for all analyses is 1.96.

*t-statistic values are presented in the Supplemental Appendices without converting to the absolute value and therefore the sign may not match those presented in the main report.

## Stop length

Table 5. Stop length baseline analysis results, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 20.76 | 1.89 | 1.05 | 1.79 |
| | ATU | 18.40 | 22.57 | 4.17 | 0.91 | 4.57 |
| | ATE | | | 3.65 | 0.81 | 4.51 |

Table 6. Stop length baseline analysis results, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 22.27 | 1.34 | 1.73 | 0.78 |
| | ATU | 19.06 | 21.37 | 2.31 | 0.98 | 2.35 |
| | ATE | | | 2.24 | 0.97 | 2.31 |

**Table 7. Stop length baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 20.68 | 1.76 | 1.01 | 1.75 |
| | ATU | 17.83 | 22.12 | 4.29 | 0.83 | 5.17 |
| | ATE | | | 3.44 | 0.73 | 4.72 |

## Citations

**Table 8. Citations baseline analysis results, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 2.69 |
| | ATU | 0.55 | 0.59 | 0.03 | 0.01 | 2.52 |
| | ATE | | | 0.03 | 0.01 | 2.94 |

**Table 9. Citations baseline analysis results, Black drivers**

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.49 | 0.02 | 0.02 | 0.97 |
| | ATU | 0.55 | 0.57 | 0.01 | 0.02 | 0.76 |
| | ATE | | | 0.01 | 0.02 | 0.80 |

**Table 10. Citations baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.50 | 0.03 | 0.01 | 2.32 |
| | ATU | 0.56 | 0.59 | 0.03 | 0.01 | 2.83 |
| | ATE | | | 0.03 | 0.01 | 3.22 |

## Searches

Table 11. Searches baseline analysis results, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.01 | 4.59 |
| | ATU | 0.03 | 0.07 | 0.03 | 0.01 | 4.45 |
| | ATE | | | 0.03 | 0.01 | 5.05 |

Table 12. Searches baseline analysis results, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.04 | 0.03 | 0.01 | 3.41 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 2.66 |
| | ATE | | | 0.02 | 0.01 | 2.81 |

Table 13. Searches baseline analysis results, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.01 | 5.83 |
| | ATU | 0.03 | 0.06 | 0.04 | 0.01 | 5.07 |
| | ATE | | | 0.03 | 0.01 | 6.31 |

## Arrests

Table 14. Arrests baseline analysis results, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.02 | 0.01 | 2.37 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 3.50 |
| | ATE | | | 0.02 | 0.01 | 3.71 |

Table 15. Arrests baseline analysis results, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.07 | 0.02 | 0.01 | 2.33 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 2.79 |
| | ATE | | | 0.03 | 0.01 | 2.85 |

Table 16. Arrests baseline analysis results, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.01 | 3.46 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 4.55 |
| | ATE | | | 0.03 | 0.01 | 5.06 |

# SUPPLEMENTAL APPENDIX 4. Propensity Score Matching Results for Stop Length When Including Extended Stop Indicator Variables

In this appendix, we present the detailed results tables for each of the alternate specifications regarding the inclusion of the extended stop indicators in the stop length analysis.

## Controlling for extended stop indicators

The initial logistic regressions for these models are identical to those in the baseline model. Here we present the results from the second stage regression, in which the extended stop indicators are entered as control variables.

Table 17. Stop lengths results, controlling for extended stop indicators, Hispanic drivers

| | |
|---|---|
| **Number of Observations** | 24,487 |
| **F(15 variables, 24471 Degrees of Freedom)** | 277.14 |
| **Probability Value** | less than 0.001 |
| **R-Squared** | 0.46 |
| **Root Mean Square Error** | 26.57 |

| | Coefficient | Standard Error | t-statistic | Probability Value |
|---|---|---|---|---|
| Hispanic drivers | -0.44 | 0.52 | -0.85 | 0.40 |
| Special assignment: DUI task force | -6.51 | 1.07 | -6.09 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -1.08 | 1.42 | -0.76 | 0.45 |
| Special assignment: Drug recognition expert unit | -6.76 | 1.96 | -3.44 | 0.001 |
| Driver sex (male) | 1.27 | 0.37 | 3.47 | 0.001 |
| X coordinate | -1.30 | 0.48 | -2.71 | 0.01 |
| Y coordinate | 2.35 | 0.70 | 3.37 | 0.001 |
| Stop time (8 am to 8 pm) | -2.71 | 0.32 | -8.37 | less than 0.001 |
| Stop classification (civil traffic) | -10.34 | 2.56 | -4.04 | less than 0.001 |
| Non-Arizona plate | 3.76 | 0.66 | 5.67 | less than 0.001 |
| Extended stop indicator: DUI stop | 54.21 | 2.54 | 21.38 | less than 0.001 |
| Extended stop indicator: Language barrier | 10.90 | 1.12 | 9.78 | less than 0.001 |
| Extended stop indicator: Technical issue | 3.98 | 0.43 | 9.32 | less than 0.001 |
| Extended stop indicator: Training stop | 6.57 | 1.04 | 6.30 | less than 0.001 |
| Extended stop indicator: Vehicle towed | 71.03 | 1.37 | 51.85 | less than 0.001 |
| Constant | -199.83 | 62.33 | -3.21 | 0.001 |

Table 18. Stop lengths results, controlling for extended stop indicators, Black drivers

| | |
|---|---|
| Number of Observations | 24,483 |
| F(15 variables, 24467 Degrees of Freedom) | 303.99 |
| Probability Value | less than 0.001 |
| R-Squared | 0.43 |
| Root Mean Square Error | 26.98 |

| | Coefficient | Standard Error | t-statistic | Probability Value |
|---|---|---|---|---|
| Black drivers | -2.10 | 1.34 | -1.57 | 0.12 |
| Special assignment: DUI task force | -2.82 | 1.44 | -1.97 | 0.05 |
| Special assignment: Aggressive driver enforcement | 2.97 | 0.68 | 4.36 | less than 0.001 |
| Special assignment: Drug recognition expert unit | -5.56 | 1.90 | -2.93 | 0.00 |
| Driver sex (male) | -0.54 | 0.35 | -1.56 | 0.12 |
| X coordinate | 0.82 | 0.43 | 1.91 | 0.06 |
| Y coordinate | -2.19 | 0.64 | -3.44 | 0.001 |
| Stop time (8 am to 8 pm) | -1.06 | 0.35 | -3.08 | 0.002 |
| Stop classification (civil traffic) | -3.21 | 3.39 | -0.95 | 0.34 |
| Non-Arizona plate | 2.72 | 1.04 | 2.62 | 0.01 |
| Extended stop indicator: DUI stop | 57.32 | 2.75 | 20.86 | less than 0.001 |
| Extended stop indicator: Language barrier | 27.28 | 6.23 | 4.38 | less than 0.001 |
| Extended stop indicator: Technical issue | 5.72 | 0.53 | 10.80 | less than 0.001 |
| Extended stop indicator: Training stop | 13.63 | 1.04 | 13.07 | less than 0.001 |
| Extended stop indicator: Vehicle towed | 64.64 | 1.64 | 39.48 | less than 0.001 |
| Constant | 184.02 | 55.55 | 3.31 | 0.001 |

Table 19. Stop lengths results, controlling for extended stop indicators, minority drivers

| | |
|---|---|
| Number of Observations | 24,488 |
| F(15 variables, 24472 Degrees of Freedom) | 258.38 |
| Probability Value | less than 0.001 |
| R-Squared | 0.39 |
| Root Mean Ssquare Error | 30.38 |

| | Coefficient | Standard Error | t-statistic | Probability Value |
|---|---|---|---|---|
| Minority drivers | -2.25 | 0.54 | -4.14 | less than 0.001 |
| Special assignment: DUI task force | -5.76 | 1.24 | -4.66 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -1.98 | 1.38 | -1.43 | 0.15 |
| Special assignment: Drug recognition expert unit | 9.60 | 7.61 | 1.26 | 0.21 |
| Driver sex (male) | 0.15 | 0.44 | 0.33 | 0.74 |
| X coordinate | -1.99 | 0.48 | -4.14 | less than 0.001 |
| Y coordinate | 2.98 | 0.83 | 3.57 | less than 0.001 |
| Stop time (8 am to 8 pm) | -2.10 | 0.36 | -5.89 | less than 0.001 |
| Stop classification (civil traffic) | -7.67 | 2.39 | -3.21 | 0.001 |
| Non-Arizona plate | 2.64 | 0.83 | 3.16 | 0.002 |
| Extended stop indicator: DUI stop | 58.49 | 2.61 | 22.38 | less than 0.001 |
| Extended stop indicator: Language barrier | 8.26 | 1.12 | 7.40 | less than 0.001 |
| Extended stop indicator: Technical issue | 5.03 | 0.53 | 9.41 | less than 0.001 |
| Extended stop indicator: Training stop | 10.18 | 1.21 | 8.40 | less than 0.001 |
| Extended stop indicator: Vehicle towed | 71.15 | 1.50 | 47.54 | less than 0.001 |
| Constant | -299.85 | 66.61 | -4.50 | less than 0.001 |

## Extended stop indicators as matching variables

Table 20. Stop lengths results, including extended stop indicators as matching variables, Hispanic drivers

| Number of Observations | 24,487 |
|---|---|
| Chi-Squared Statistic | 2029.86 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.08 |
| Log Likelihood | -12202.39 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.08 | 0.09 | 0.88 | 0.38 |
| Special assignment: Aggressive driver enforcement | 0.14 | 0.27 | 0.52 | 0.60 |
| Special assignment: Drug recognition expert unit | 0.07 | 0.23 | 0.29 | 0.77 |
| Driver sex (male) | 0.22 | 0.03 | 6.70 | less than 0.001 |
| X coordinate | -1.08 | 0.05 | -23.44 | less than 0.001 |
| Y coordinate | -1.44 | 0.06 | -22.36 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.14 | 0.03 | -4.03 | less than 0.001 |
| Stop classification (civil traffic) | -0.20 | 0.10 | -2.01 | 0.05 |
| Non-Arizona plate | -0.57 | 0.06 | -9.22 | less than 0.001 |
| Extended stop indicator: DUI stop | 0.07 | 0.09 | 0.72 | 0.47 |
| Extended stop indicator: Language barrier | 2.62 | 0.15 | 18.08 | less than 0.001 |
| Extended stop indicator: Technical issue | 0.26 | 0.05 | 4.77 | less than 0.001 |
| Extended stop indicator: Training stop | 0.001 | 0.09 | 0.01 | 0.99 |
| Extended stop indicator: Vehicle towed | 0.80 | 0.07 | 11.75 | less than 0.001 |
| Constant | -73.49 | 5.63 | -13.05 | less than 0.001 |

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 24.12 | -1.47 | 0.92 | -1.60 |
| | ATU | 18.40 | 17.75 | -0.64 | 0.45 | -1.42 |
| | ATE | | | -0.83 | 0.48 | -1.73 |

Table 21. Stop lengths results, including extended stop indicators as matching variables, Black drivers

| | |
|---|---|
| **Number of Observations** | 24,487 |
| **Chi-Squared Statistic** | 293.98 |
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.02 |
| **Log Likelihood** | -6063.64 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.47 | 0.13 | 3.68 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.51 | 0.59 | -0.85 | 0.39 |
| Special assignment: Drug recognition expert unit | 0.89 | 0.26 | 3.38 | 0.001 |
| Driver sex (male) | 0.01 | 0.05 | 0.22 | 0.82 |
| X coordinate | -0.31 | 0.07 | -4.36 | less than 0.001 |
| Y coordinate | -1.02 | 0.10 | -10.11 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.33 | 0.05 | -5.96 | less than 0.001 |
| Stop classification (civil traffic) | -0.001 | 0.16 | -0.01 | 0.99 |
| Non-Arizona plate | 0.17 | 0.08 | 2.08 | 0.04 |
| Extended stop indicator: DUI stop | 0.17 | 0.14 | 1.27 | 0.21 |
| Extended stop indicator: Language barrier | -1.90 | 0.45 | -4.19 | less than 0.001 |
| Extended stop indicator: Technical issue | 0.03 | 0.09 | 0.36 | 0.72 |
| Extended stop indicator: Training stop | 0.14 | 0.14 | 1.01 | 0.31 |
| Extended stop indicator: Vehicle towed | 0.54 | 0.10 | 5.26 | less than 0.001 |
| Constant | -3.06 | 8.97 | -0.34 | 0.73 |

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 22.19 | 1.42 | 1.58 | 0.90 |
| | ATU | 19.06 | 20.23 | 1.17 | 0.84 | 1.40 |
| | ATE | | | 1.19 | 0.84 | 1.41 |

Table 22. Stop lengths results, including extended stop indicators as matching variables, minority drivers

| | |
|---|---|
| Number of Observations | 24,487 |
| Chi-Squared Statistic | 2501.93 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.08 |
| Log Likelihood | -14377.75 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.37 | 0.08 | 4.45 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.05 | 0.26 | -0.18 | 0.86 |
| Special assignment: Drug recognition expert unit | 0.59 | 0.20 | 2.96 | 0.003 |
| Driver sex (male) | 0.17 | 0.03 | 5.79 | less than 0.001 |
| X coordinate | -1.05 | 0.04 | -24.56 | less than 0.001 |
| Y coordinate | -1.66 | 0.06 | -27.78 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.23 | 0.03 | -7.53 | less than 0.001 |
| Stop classification (civil traffic) | -0.19 | 0.09 | -2.00 | 0.05 |
| Non-Arizona plate | -0.32 | 0.05 | -6.08 | less than 0.001 |
| Extended stop indicator: DUI stop | 0.14 | 0.09 | 1.59 | 0.11 |
| Extended stop indicator: Language barrier | 3.18 | 0.22 | 14.77 | less than 0.001 |
| Extended stop indicator: Technical issue | 0.19 | 0.05 | 3.96 | less than 0.001 |
| Extended stop indicator: Training stop | 0.06 | 0.08 | 0.79 | 0.43 |
| Extended stop indicator: Vehicle towed | 0.82 | 0.07 | 12.49 | less than 0.001 |
| Constant | -62.81 | 5.06 | -12.41 | less than 0.001 |

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 22.60 | -0.16 | 1.18 | 0.14 |
| | ATU | 17.83 | 17.65 | -0.18 | 0.50 | 0.37 |
| | ATE | | | -0.18 | 0.61 | 0.29 |

## Analysis of stops with and without extended stop indicators

Table 23. Stop lengths results, observations limited to extended stops, Hispanic drivers

| Number of Observations | 4,501 |
|---|---|
| Chi-Squared Statistic | 269.18 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.05 |
| Log Likelihood | -2700.12 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.05 | 0.17 | 0.28 | 0.78 |
| Special assignment: Aggressive driver enforcement | 0.29 | 0.71 | 0.41 | 0.68 |
| Special assignment: Drug recognition expert unit | -0.09 | 0.38 | -0.23 | 0.82 |
| Driver sex (male) | 0.44 | 0.07 | 6.17 | less than 0.001 |
| X coordinate | -1.16 | 0.10 | -11.68 | less than 0.001 |
| Y coordinate | -1.39 | 0.15 | -9.14 | less than 0.001 |
| Stop time (8 am to 8 pm) | 0.08 | 0.07 | 1.20 | 0.23 |
| Stop classification (civil traffic) | -0.29 | 0.14 | -2.11 | 0.04 |
| Non-Arizona plate | -0.57 | 0.12 | -4.90 | less than 0.001 |
| Constant | -84.38 | 11.72 | -7.20 | less than 0.001 |

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 46.47 | 43.74 | 2.73 | 2.18 | 1.26 |
| | ATT | 46.47 | 46.94 | -0.47 | 3.66 | 0.13 |
| | ATU | 43.74 | 45.54 | 1.80 | 2.37 | 0.76 |
| | ATE | | | 1.07 | 2.40 | 0.44 |

Table 24. Stop lengths results, observations limited to non-extended stops, Hispanic drivers

| | |
|---|---|
| **Number of Observations** | 19,986 |
| **Chi-Squared Statistic** | 1125.33 |
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.0549 |
| **Log Likelihood** | -9691.9432 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.07 | 0.11 | 0.68 | 0.50 |
| Special assignment: Aggressive driver enforcement | 0.07 | 0.30 | 0.23 | 0.82 |
| Special assignment: Drug recognition expert unit | 0.33 | 0.26 | 1.23 | 0.22 |
| Driver sex (male) | 0.19 | 0.04 | 5.06 | less than 0.001 |
| X coordinate | -1.07 | 0.05 | -20.96 | less than 0.001 |
| Y coordinate | -1.46 | 0.07 | -20.69 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.19 | 0.04 | -5.02 | less than 0.001 |
| Stop classification (civil traffic) | -0.28 | 0.13 | -2.09 | 0.04 |
| Non-Arizona plate | -0.55 | 0.07 | -7.80 | less than 0.001 |
| Constant | -72.09 | 6.31 | -11.43 | less than 0.001 |

| Variable | Sample | Treated | Controls | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 14.35 | 13.52 | 0.83 | 0.38 | 2.17 |
| | ATT | 14.35 | 13.85 | 0.50 | 0.32 | 1.58 |
| | ATU | 13.52 | 14.00 | 0.48 | 0.26 | 1.83 |
| | ATE | | | 0.49 | 0.24 | 1.99 |

Table 25. Stop lengths results, observations limited to extended stops, Black drivers

| | |
|---|---|
| Number of Observations | 4,493 |
| Chi-Squared Statistic | 36.20 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.01 |
| Log Likelihood | -1272.05 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.21 | 0.26 | 0.82 | 0.41 |
| Special assignment: Aggressive driver enforcement | *Omitted | | | |
| Special assignment: Drug recognition expert unit | 0.10 | 0.61 | 0.17 | 0.87 |
| Driver sex (male) | -0.15 | 0.11 | -1.37 | 0.17 |
| X coordinate | -0.22 | 0.16 | -1.41 | 0.16 |
| Y coordinate | -0.93 | 0.24 | -3.90 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.34 | 0.12 | -2.81 | 0.01 |
| Stop classification (civil traffic) | -0.19 | 0.22 | -0.84 | 0.40 |
| Non-Arizona plate | 0.38 | 0.16 | 2.39 | 0.02 |
| Constant | 4.74 | 19.32 | 0.25 | 0.81 |

Footnote: the aggressive driver special assignment variable was omitted automatically because it perfectly predicted the probability of a stop involving a black driver.

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 57.73 | 43.43 | 14.30 | 3.68 | 3.88 |
| | ATT | 57.73 | 43.79 | 13.94 | 5.18 | 2.69 |
| | ATU | 43.43 | 56.98 | 13.55 | 4.94 | 2.74 |
| | ATE | | | 13.58 | 4.83 | 2.81 |

Table 26. Stop lengths results, observations limited to non-extended stops, Black drivers

| | |
|---|---|
| Number of Observations | 19,986 |
| Chi-Squared Statistic | 197.79 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.02 |
| Log Likelihood | -4813.68 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.58 | 0.14 | 4.01 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.32 | 0.60 | -0.54 | 0.59 |
| Special assignment: Drug recognition expert unit | 1.19 | 0.29 | 4.10 | less than 0.001 |
| Driver sex (male) | 0.05 | 0.06 | 0.92 | 0.36 |
| X coordinate | -0.30 | 0.08 | -3.76 | less than 0.001 |
| Y coordinate | -1.03 | 0.11 | -9.25 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.33 | 0.06 | -5.33 | less than 0.001 |
| Stop classification (civil traffic) | -0.10 | 0.22 | -0.46 | 0.64 |
| Non-Arizona plate | 0.07 | 0.10 | 0.77 | 0.44 |
| Constant | -1.60 | 10.07 | -0.16 | 0.87 |

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 14.06 | 13.66 | 0.40 | 0.63 | 0.63 |
| | ATT | 14.06 | 14.52 | -0.46 | 0.69 | 0.67 |
| | ATU | 13.66 | 14.07 | 0.40 | 0.38 | 1.05 |
| | ATE | | | 0.35 | 0.38 | 0.92 |

Table 27. Stop lengths results, observations limited to extended stops, minority drivers

| | |
|---|---|
| Number of Observations | 4,501 |
| Chi-Squared Statistic | 331.88 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.05 |
| Log Likelihood | -2926.86 |

|  | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.32 | 0.16 | 2.04 | 0.04 |
| Special assignment: Aggressive driver enforcement | -0.25 | 0.71 | -0.36 | 0.72 |
| Special assignment: Drug recognition expert unit | 0.17 | 0.35 | 0.49 | 0.63 |
| Driver sex (male) | 0.33 | 0.07 | 4.98 | less than 0.001 |
| X coordinate | -1.28 | 0.10 | -12.78 | less than 0.001 |
| Y coordinate | -1.75 | 0.15 | -11.56 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.08 | 0.07 | -1.23 | 0.22 |
| Stop classification (civil traffic) | -0.31 | 0.13 | -2.28 | 0.02 |
| Non-Arizona plate | -0.23 | 0.10 | -2.21 | 0.03 |
| Constant | -84.50 | 11.22 | -7.53 | less than 0.001 |

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop L:ength | Unmatched | 47.93 | 41.97 | 5.95 | 2.05 | 2.91 |
| | ATT | 47.93 | 45.25 | 2.67 | 2.67 | 1.00 |
| | ATU | 41.97 | 50.01 | 8.04 | 2.56 | 3.14 |
| | ATE | | | 5.65 | 2.26 | 2.50 |

Table 28. Stop lengths results, observations limited to non-extended stops, minority drivers

| | |
|---|---|
| Number of Observations | 19,986 |
| Chi-Squared Statistic | 1474.25 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.06 |
| Log Likelihood | -11655.63 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI task force | 0.37 | 0.09 | 3.92 | less than 0.001 |
| Special assignment: Aggressive driver enforcement | -0.05 | 0.28 | -0.18 | 0.86 |
| Special assignment: Drug recognition expert unit | 0.90 | 0.23 | 3.89 | less than 0.001 |
| Driver sex (male) | 0.15 | 0.03 | 4.71 | less than 0.001 |
| X coordinate | -1.02 | 0.05 | -21.74 | less than 0.001 |
| Y coordinate | -1.65 | 0.06 | -25.64 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.25 | 0.03 | -7.65 | less than 0.001 |
| Stop classification (civil traffic) | -0.27 | 0.12 | -2.19 | 0.03 |
| Non-Arizona plate | -0.35 | 0.06 | -5.76 | less than 0.001 |
| Constant | -59.50 | 5.59 | -10.65 | less than 0.001 |

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 14.23 | 13.45 | 0.78 | 0.34 | 2.31 |
| | ATT | 14.23 | 13.68 | 0.55 | 0.46 | 1.19 |
| | ATU | 13.45 | 14.13 | 0.68 | 0.30 | 2.27 |
| | ATE | | | 0.64 | 0.31 | 2.06 |

**THIS PAGE INTENTIONALLY LEFT BLANK.**

# SUPPLEMENTAL APPENDIX 5. Propensity Score Matching Alternate Specifications Tables of Results

This appendix includes the matching estimation step logistic regression results and the complete table of the propensity score matching statistical testing results for all the alternate specification (nearest five neighbors and radius, and no replacement models) propensity score matching analysis. Within the alternate specifications, we also note the degree to which observations had to be dropped from analysis due to lack of sufficient matching observations. This largely applies to radius matching techniques and techniques in which observations chosen as a match are not replaced into the matching pool.

## Nearest neighbor matching, with replacement

### Matching results

Table 29. Matching results for nearest neighbor matching, with replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 18,845 | 0 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 24,487 | 0 | 24,487 |

Table 30. Matching results, nearest neighbor matching, with replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 22,773 | 0 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,487 | 0 | 24,487 |

Table 31. Matching results for nearest neighbor matching, with replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 16,263 | 0 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 24,487 | 0 | 24,487 |

## Stop length

Table 32. Stop length results, nearest neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 20.25 | 2.40 | 0.78 | 3.08 |
| | ATU | 18.40 | 21.91 | 3.52 | 0.70 | 5.03 |
| | ATE | | | 3.26 | 0.64 | 5.08 |

Table 33. Stop length results, nearest neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.77 | 2.84 | 1.29 | 2.21 |
| | ATU | 19.06 | 21.19 | 2.14 | 0.96 | 2.23 |
| | ATE | | | 2.19 | 0.94 | 2.32 |

Table 34. Stop length results, nearest neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 20.45 | 1.99 | 0.81 | 2.46 |
| | ATU | 17.83 | 21.43 | 3.61 | 0.54 | 6.66 |
| | ATE | | | 3.07 | 0.55 | 5.58 |

## Citations

Table 35. Citations results, nearest neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.50 | 0.03 | 0.01 | 3.11 |
| | ATU | 0.55 | 0.58 | 0.03 | 0.01 | 2.98 |
| | ATE | | | 0.03 | 0.01 | 3.30 |

Table 36. Citations results, nearest neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.02 | 1.61 |
| | ATU | 0.55 | 0.57 | 0.02 | 0.02 | 0.89 |
| | ATE | | | 0.02 | 0.02 | 0.96 |

Table 37. Citations results, nearest neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 3.42 |
| | ATU | 0.56 | 0.60 | 0.04 | 0.01 | 4.07 |
| | ATE | | | 0.03 | 0.01 | 4.43 |

## Searches

Table 38. Searches results, nearest neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 6.35 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.01 | 6.46 |
| | ATE | | | 0.03 | 0.005 | 7.02 |

Table 39. Searches results, nearest neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 3.59 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 2.62 |
| | ATE | | | 0.02 | 0.01 | 2.77 |

Table 40. Searches results, nearest neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.88 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.004 | 8.76 |
| | ATE | | | 0.03 | 0.004 | 9.58 |

## Arrests

Table 41. Arrests results, nearest neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.02 | 0.01 | 3.03 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 4.86 |
| | ATE | | | 0.02 | 0.005 | 4.89 |

Table 42. Arrests results, nearest neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.07 | 0.02 | 0.01 | 2.16 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 2.87 |
| | ATE | | | 0.03 | 0.01 | 2.90 |

Table 43. Arrests results, nearest neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.005 | 4.29 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.004 | 6.75 |
| | ATE | | | 0.03 | 0.004 | 6.74 |

## NEAREST FIVE NEIGHBORS MATCHING, WITH REPLACEMENT

### Matching results

Table 44. Matching results for nearest five neighbor matching, with replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 18,845 | 0 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 24,487 | 0 | 24,487 |

Table 45. Matching results for nearest five neighbor matching, with replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 22,773 | 0 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,487 | 0 | 24,487 |

Table 46. Matching results for nearest five neighbor matching, with replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 16,263 | 0 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 24,487 | 0 | 24,487 |

### Stop length

Table 47. Stop length results, nearest five neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 19.18 | 3.47 | 0.59 | 5.84 |
| | ATU | 18.40 | 22.02 | 3.63 | 0.60 | 6.02 |
| | ATE | | | 3.59 | 0.57 | 6.34 |

Table 48. Stop length results, nearest five neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 19.37 | 4.24 | 1.31 | 3.23 |
| | ATU | 19.06 | 21.84 | 2.78 | 0.98 | 2.85 |
| | ATE | | | 2.88 | 0.98 | 2.94 |

Table 49. Stop length results, nearest five neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 19.44 | 2.99 | 0.62 | 4.83 |
| | ATU | 17.83 | 21.46 | 3.64 | 0.54 | 6.77 |
| | ATE | | | 3.42 | 0.52 | 6.59 |

## Citations

Table 50. Citations results, nearest five neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.50 | 0.02 | 0.01 | 2.56 |
| | ATU | 0.55 | 0.59 | 0.03 | 0.01 | 3.63 |
| | ATE | | | 0.03 | 0.01 | 3.60 |

Table 51. Citations results, nearest five neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.49 | 0.01 | 0.01 | 1.10 |
| | ATU | 0.55 | 0.56 | 0.01 | 0.02 | 0.48 |
| | ATE | | | 0.01 | 0.02 | 0.53 |

Table 52. Citations results, nearest five neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.50 | 0.02 | 0.01 | 3.10 |
| | ATU | 0.56 | 0.59 | 0.03 | 0.01 | 4.23 |
| | ATE | | | 0.03 | 0.01 | 4.18 |

## Searches

Table 53. Searches results, nearest five neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.25 |
| | ATU | 0.03 | 0.07 | 0.03 | 0.004 | 7.52 |
| | ATE | | | 0.03 | 0.004 | 7.87 |

Table 54. Searches results, nearest five neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.04 | 0.03 | 0.01 | 4.69 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 3.25 |
| | ATE | | | 0.02 | 0.01 | 3.41 |

Table 55. Searches results, nearest five neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 8.33 |
| | ATU | 0.03 | 0.06 | 0.03 | 0.004 | 8.92 |
| | ATE | | | 0.03 | 0.003 | 9.45 |

## Arrests

Table 56. Arrests results, nearest five neighbor matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.005 | 4.19 |
| | ATU | 0.05 | 0.07 | 0.02 | 0.005 | 5.18 |
| | ATE | | | 0.02 | 0.004 | 5.24 |

Table 57. Arrests results, nearest five neighbor matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.06 | 0.03 | 0.01 | 4.13 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 3.87 |
| | ATE | | | 0.03 | 0.01 | 3.95 |

Table 58. Arrests results, nearest five neighbor matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.004 | 4.63 |
| | ATU | 0.05 | 0.07 | 0.03 | 0.004 | 6.49 |
| | ATE | | | 0.02 | 0.004 | 6.33 |

## Radius matching, radius of 0.001, with replacement

## Matching results

Table 59. Matching results for radius of 0.001 matching, with replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 18,717 | 128 | 18,845 |
| Hispanic | 5,628 | 14 | 5,642 |
| Total | 24,345 | 142 | 24,487 |

Table 60. Matching results for radius of 0.001 matching, with replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 22,705 | 68 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,419 | 68 | 24,487 |

Table 61. Matching results for radius of 0.001 matching, with replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 16,211 | 52 | 16,263 |
| Minority | 8,203 | 21 | 8,224 |
| Total | 24,414 | 73 | 24,487 |

## Stop length

Table 62. Stop length results, radius 0.001 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.62 | 20.25 | 2.37 | 0.88 | 2.69 |
| | ATU | 18.37 | 21.95 | 3.58 | 0.65 | 5.53 |
| | ATE | | | 3.30 | 0.63 | 5.25 |

Table 63. Stop length results, radius 0.001 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.77 | 2.84 | 1.49 | 1.90 |
| | ATU | 19.04 | 21.20 | 2.16 | 0.97 | 2.23 |
| | ATE | | | 2.21 | 0.96 | 2.30 |

Table 64. Stop length results, radius 0.001 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.41 | 20.45 | 1.96 | 0.93 | 2.11 |
| | ATU | 17.82 | 21.45 | 3.63 | 0.58 | 6.23 |
| | ATE | | | 3.07 | 0.61 | 5.07 |

## Citations

Table 65. Citations results, radius 0.001 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 2.94 |
| | ATU | 0.55 | 0.58 | 0.03 | 0.01 | 2.81 |
| | ATE | | | 0.03 | 0.01 | 3.13 |

Table 66. Citations results, radius 0.001 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.02 | 1.54 |
| | ATU | 0.55 | 0.57 | 0.02 | 0.02 | 0.85 |
| | ATE | | | 0.02 | 0.02 | 0.92 |

Table 67. Citations results, radius 0.001 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 3.22 |
| | ATU | 0.56 | 0.60 | 0.04 | 0.01 | 3.81 |
| | ATE | | | 0.03 | 0.01 | 4.14 |

## Searches

Table 68. Searches results, radius 0.001 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.005 | 5.70 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.01 | 6.19 |
| | ATE | | | 0.03 | 0.01 | 6.67 |

Table 69. Searches results, radius 0.001 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 3.50 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 2.89 |
| | ATE | | | 0.02 | 0.01 | 3.02 |

Table 70. Searches results, radius 0.001 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.47 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.005 | 8.13 |
| | ATE | | | 0.03 | 0.004 | 8.93 |

## Arrests

Table 71. Arrests results, radius 0.001 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.02 | 0.01 | 2.83 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 4.59 |
| | ATE | | | 0.02 | 0.01 | 4.62 |

Table 72. Arrests results, radius 0.001 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.07 | 0.02 | 0.01 | 2.10 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 3.33 |
| | ATE | | | 0.03 | 0.01 | 3.34 |

Table 73. Arrests results, radius 0.001 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.005 | 4.10 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.005 | 6.15 |
| | ATE | | | 0.03 | 0.004 | 6.21 |

## Radius matching, radius of 0.01, with replacement

### Matching results

Table 74. Matching results for radius of 0.01 matching, with replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 18,842 | 3 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 24,484 | 3 | 24,487 |

Table 75. Matching results for radius of 0.01 matching, with replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 22,770 | 3 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,484 | 3 | 24,487 |

Table 76. Matching results for radius of 0.01 matching, with replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 16,260 | 3 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 24,484 | 3 | 24,487 |

## Stop length

Table 77. Stop length results, radius 0.01 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 20.25 | 2.40 | 0.88 | 2.74 |
| | ATU | 18.40 | 21.91 | 3.52 | 0.64 | 5.50 |
| | ATE | | | 3.26 | 0.62 | 5.24 |

Table 78. Stop length results, radius 0.01 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.77 | 2.84 | 1.49 | 1.91 |
| | ATU | 19.05 | 21.20 | 2.14 | 0.96 | 2.24 |
| | ATE | | | 2.19 | 0.95 | 2.30 |

Table 79. Stop length results, radius 0.01 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 20.45 | 1.99 | 0.92 | 2.16 |
| | ATU | 17.83 | 21.43 | 3.61 | 0.58 | 6.26 |
| | ATE | | | 3.06 | 0.60 | 5.10 |

## Citations

Table 80. Citations results, radius 0.01 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.50 | 0.03 | 0.01 | 2.94 |
| | ATU | 0.55 | 0.58 | 0.03 | 0.01 | 2.90 |
| | ATE | | | 0.03 | 0.01 | 3.21 |

Table 81. Citations results, radius 0.01 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.02 | 1.54 |
| | ATU | 0.55 | 0.57 | 0.02 | 0.02 | 0.88 |
| | ATE | | | 0.02 | 0.02 | 0.94 |

Table 82. Citations results, radius 0.01 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 3.23 |
| | ATU | 0.56 | 0.60 | 0.04 | 0.01 | 3.84 |
| | ATE | | | 0.03 | 0.01 | 4.17 |

## Searches

Table 83. Searches results, radius 0.01 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.005 | 5.75 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.01 | 6.17 |
| | ATE | | | 0.03 | 0.01 | 6.66 |

Table 84. Searches results, radius 0.01 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 3.49 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 2.89 |
| | ATE | | | 0.02 | 0.01 | 3.02 |

Table 85. Searches results, radius 0.01 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.55 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.005 | 8.14 |
| | ATE | | | 0.03 | 0.004 | 8.96 |

## Arrests

Table 86. Arrests results, radius 0.01 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.02 | 0.01 | 2.73 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 4.59 |
| | ATE | | | 0.02 | 0.01 | 4.59 |

Table 87. Arrests results, radius 0.01 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.07 | 0.02 | 0.01 | 2.11 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 3.36 |
| | ATE | | | 0.03 | 0.01 | 3.37 |

Table 88. Arrests results, radius 0.01 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.005 | 4.19 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.005 | 6.19 |
| | ATE | | | 0.03 | 0.004 | 6.27 |

## Radius matching, radius of 0.1, with replacement

### Matching results

Table 89. Matching results for radius of 0.1 matching, with replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 18,845 | 0 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 24,487 | 0 | 24,487 |

Table 90. Matching results for radius of 0.1 matching, with replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 22,773 | 0 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,487 | 0 | 24,487 |

Table 91. Matching results for radius of 0.1 matching, with replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 16,263 | 0 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 24,487 | 0 | 24,487 |

### Stop length

Table 92. Stop length results, radius 0.1 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 20.25 | 2.40 | 0.88 | 2.74 |
| | ATU | 18.40 | 21.91 | 3.52 | 0.64 | 5.50 |
| | ATE | | | 3.26 | 0.62 | 5.24 |

Table 93. Stop length results, radius 0.1 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.77 | 2.84 | 1.49 | 1.91 |
| | ATU | 19.06 | 21.19 | 2.14 | 0.96 | 2.23 |
| | ATE | | | 2.19 | 0.95 | 2.30 |

Table 94. Stop length results, radius 0.1 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 20.45 | 1.99 | 0.92 | 2.16 |
| | ATU | 17.83 | 21.43 | 3.61 | 0.58 | 6.26 |
| | ATE | | | 3.07 | 0.60 | 5.10 |

## Citations

Table 95. Citations results, radius 0.1 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.50 | 0.03 | 0.01 | 2.94 |
| | ATU | 0.55 | 0.58 | 0.03 | 0.01 | 2.92 |
| | ATE | | | 0.03 | 0.01 | 3.22 |

Table 96. Citations results, radius 0.1 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.02 | 1.54 |
| | ATU | 0.55 | 0.57 | 0.02 | 0.02 | 0.88 |
| | ATE | | | 0.02 | 0.02 | 0.95 |

Table 97. Citations results, radius 0.1 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 3.24 |
| | ATU | 0.56 | 0.60 | 0.04 | 0.01 | 3.82 |
| | ATE | | | 0.03 | 0.01 | 4.15 |

## Searches

Table 98. Searches results, radius 0.1 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.005 | 5.75 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.01 | 6.17 |
| | ATE | | | 0.03 | 0.01 | 6.66 |

Table 99. Searches results, radius 0.1 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 3.51 |
| | ATU | 0.04 | 0.06 | 0.02 | 0.01 | 2.88 |
| | ATE | | | 0.02 | 0.01 | 3.02 |

Table 100. Searches results, radius 0.1 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.55 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.005 | 8.14 |
| | ATE | | | 0.03 | 0.004 | 8.96 |

## Arrests

Table 101. Arrests results, radius 0.1 matching with replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.02 | 0.01 | 2.71 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 4.60 |
| | ATE | | | 0.02 | 0.01 | 4.60 |

Table 102. Arrests results, radius 0.1 matching with replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.07 | 0.02 | 0.01 | 2.12 |
| | ATU | 0.05 | 0.09 | 0.03 | 0.01 | 3.37 |
| | ATE | | | 0.03 | 0.01 | 3.38 |

Table 103. Arrests results, radius 0.1 matching with replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.005 | 4.20 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.005 | 6.21 |
| | ATE | | | 0.03 | 0.004 | 6.29 |

## Nearest neighbor matching, without replacement

## Matching results

Table 104. Matching results for nearest neighbor matching, without replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 4,315 | 14,530 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 9,957 | 14,530 | 24,487 |

Table 105. Matching results for nearest neighbor matching, without replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 1,496 | 21,277 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 3,210 | 21,277 | 24,487 |

Table 106. Matching results for nearest neighbor matching, without replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 5,998 | 10,265 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 14,222 | 10,265 | 24,487 |

## Stop length

Table 107. Stop length results, nearest neighbor matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.65 | 20.69 | 1.96 | 0.42 | 4.66 |
| | ATU | 15.48 | 23.22 | 7.74 | 0.60 | 12.90 |
| | ATE | | | 4.47 | 0.46 | 9.67 |

Table 108. Stop length results, nearest neighbor matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.86 | 2.76 | 1.21 | 2.28 |
| | ATU | 13.15 | 23.88 | 10.73 | 1.24 | 8.68 |
| | ATE | | | 6.47 | 1.20 | 5.41 |

Table 109. Stop length results, nearest neighbor matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.44 | 19.81 | 2.63 | 0.40 | 6.52 |
| | ATU | 15.01 | 23.00 | 7.98 | 0.60 | 13.40 |
| | ATE | | | 4.89 | 0.46 | 10.67 |

## Citations

Table 110. Citations results, nearest neighbor matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.52 | 0.49 | 0.03 | 0.01 | 4.92 |
| | ATU | 0.64 | 0.52 | -0.12 | 0.01 | -11.59 |
| | ATE | | | -0.03 | 0.01 | -4.32 |

Table 111. Citations results, nearest neighbor matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.01 | 1.88 |
| | ATU | 0.72 | 0.50 | -0.22 | 0.02 | -13.16 |
| | ATE | | | -0.09 | 0.01 | -7.01 |

Table 112. Citations results, nearest neighbor matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.52 | 0.52 | 0.00 | 0.01 | 0.64 |
| | ATU | 0.63 | 0.51 | -0.12 | 0.01 | -14.24 |
| | ATE | | | -0.05 | 0.01 | -7.74 |

## Searches

Table 113. Searches results, nearest neighbor matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.00 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.00 | 8.62 |
| | ATU | 0.02 | 0.07 | 0.05 | 0.00 | 13.24 |
| | ATE | | | 0.04 | 0.00 | 11.44 |

Table 114. Searches results, nearest neighbor matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 4.26 |
| | ATU | 0.02 | 0.08 | 0.06 | 0.01 | 7.92 |
| | ATE | | | 0.04 | 0.01 | 6.29 |

Table 115. Searches results, nearest neighbor matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.00 | 14.41 |
| | ATT | 0.07 | 0.03 | 0.03 | 0.00 | 12.68 |
| | ATU | 0.02 | 0.07 | 0.05 | 0.00 | 16.57 |
| | ATE | | | 0.04 | 0.00 | 15.19 |

## Arrests

Table 116. Arrests results, nearest neighbor matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.01 | 0.003 | 2.71 |
| | ATU | 0.03 | 0.09 | 0.06 | 0.005 | 13.63 |
| | ATE | | | 0.03 | 0.004 | 8.59 |

Table 117. Arrests results, nearest neighbor matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.08 | 0.02 | 0.01 | 2.21 |
| | ATU | 0.03 | 0.10 | 0.07 | 0.01 | 8.85 |
| | ATE | | | 0.04 | 0.01 | 5.74 |

Table 118. Arrests results, nearest neighbor matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.003 | 6.74 |
| | ATU | 0.02 | 0.09 | 0.07 | 0.004 | 16.92 |
| | ATE | | | 0.04 | 0.003 | 12.30 |

## Radius matching, radius of 0.001, without replacement

### Matching results

Table 119. Matching results for radius of 0.001 matching, without replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 4,259 | 14,586 | 18,845 |
| Hispanic | 5,267 | 375 | 5,642 |
| Total | 9,526 | 14,961 | 24,487 |

Table 120. Matching results for radius of 0.001 matching, without replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 1,496 | 21,277 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 3,428 | 21,277 | 24,487 |

Table 121. Matching results for radius of 0.001 matching, without replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 5,693 | 10,570 | 16,263 |
| Minority | 6,758 | 1466 | 8,224 |
| Total | 12,451 | 12,036 | 24,487 |

## Stop length

Table 122. Stop length results, radius 0.001 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.85 | 20.71 | 2.14 | 0.62 | 3.47 |
| | ATU | 20.13 | 23.20 | 3.07 | 0.88 | 3.47 |
| | ATE | | | 2.55 | 0.70 | 3.66 |

Table 123. Stop length results, radius 0.001 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.86 | 2.76 | 1.28 | 2.15 |
| | ATU | 20.55 | 23.88 | 3.34 | 1.60 | 2.09 |
| | ATE | | | 3.03 | 1.38 | 2.20 |

Table 124. Stop length results, radius 0.001 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.62 | 20.03 | 2.58 | 0.67 | 3.88 |
| | ATU | 19.96 | 22.86 | 2.90 | 0.77 | 3.74 |
| | ATE | | | 2.73 | 0.71 | 3.87 |

# Citations

Table 125. Citations results, radius 0.001 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.54 | 0.50 | 0.04 | 0.01 | 4.65 |
| | ATU | 0.50 | 0.52 | 0.02 | 0.01 | 2.06 |
| | ATE | | | 0.03 | 0.01 | 3.52 |

Table 126. Citations results, radius 0.001 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.01 | 1.66 |
| | ATU | 0.49 | 0.50 | 0.01 | 0.02 | 0.63 |
| | ATE | | | 0.02 | 0.01 | 1.18 |

Table 127. Citations results, radius 0.001 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.55 | 0.51 | 0.04 | 0.01 | 4.72 |
| | ATU | 0.49 | 0.52 | 0.03 | 0.01 | 2.93 |
| | ATE | | | 0.03 | 0.01 | 4.01 |

# Searches

Table 128. Searches results, radius 0.001 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.47 |
| | ATU | 0.04 | 0.07 | 0.03 | 0.005 | 5.82 |
| | ATE | | | 0.03 | 0.004 | 6.90 |

Table 129. Searches results, radius 0.001 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 4.04 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 3.68 |
| | ATE | | | 0.03 | 0.01 | 4.08 |

Table 130. Searches results, radius 0.001 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 9.10 |
| | ATU | 0.04 | 0.07 | 0.03 | 0.004 | 7.78 |
| | ATE | | | 0.03 | 0.004 | 8.72 |

## Arrests

Table 131. Arrests results, radius 0.001 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.01 | 0.004 | 2.70 |
| | ATU | 0.06 | 0.09 | 0.02 | 0.01 | 4.05 |
| | ATE | | | 0.02 | 0.005 | 3.50 |

Table 132. Arrests results, radius 0.001 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.08 | 0.02 | 0.01 | 2.09 |
| | ATU | 0.07 | 0.10 | 0.03 | 0.01 | 2.76 |
| | ATE | | | 0.02 | 0.01 | 2.60 |

Table 133. Arrests results, radius 0.001 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.004 | 4.22 |
| | ATU | 0.06 | 0.09 | 0.03 | 0.005 | 5.57 |
| | ATE | | | 0.02 | 0.004 | 5.00 |

## Radius matching, radius of 0.01, without replacement

## Matching results

Table 134. Matching results for radius of 0.01 matching, without replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 4,309 | 14,536 | 18,845 |
| Hispanic | 5,470 | 172 | 5,642 |
| Total | 9,779 | 14,708 | 24,487 |

Table 135. Matching results for radius of 0.01 matching, without replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 1,496 | 21,277 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 3,210 | 21,277 | 24,487 |

Table 136. Matching results for radius of 0.01 matching, without replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 5,966 | 10,297 | 16,263 |
| Minority | 6,844 | 1380 | 8,224 |
| Total | 12,810 | 11,677 | 24,487 |

## Stop length

Table 137. Stop length results, radius 0.01 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.81 | 20.59 | 2.22 | 0.59 | 3.79 |
| | ATU | 19.94 | 23.24 | 3.30 | 0.83 | 3.98 |
| | ATE | | | 2.69 | 0.66 | 4.10 |

Table 138. Stop length results, radius 0.01 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.86 | 2.76 | 1.29 | 2.15 |
| | ATU | 21.21 | 23.88 | 2.67 | 1.62 | 1.65 |
| | ATE | | | 2.72 | 1.39 | 1.96 |

Table 139. Stop length results, radius 0.01 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.64 | 20.01 | 2.63 | 0.63 | 4.15 |
| | ATU | 19.65 | 23.00 | 3.35 | 0.72 | 4.69 |
| | ATE | | | 2.97 | 0.66 | 4.49 |

## Citations

Table 140. Citations results, radius 0.01 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.53 | 0.49 | 0.04 | 0.01 | 4.47 |
| | ATU | 0.50 | 0.52 | 0.02 | 0.01 | 1.57 |
| | ATE | | | 0.03 | 0.01 | 3.16 |

Table 141. Citations results, radius 0.01 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.01 | 1.71 |
| | ATU | 0.55 | 0.50 | -0.05 | 0.02 | -2.65 |
| | ATE | | | -0.01 | 0.01 | -0.76 |

Table 142. Citations results, radius 0.01 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.55 | 0.51 | 0.04 | 0.01 | 5.32 |
| | ATU | 0.49 | 0.52 | 0.03 | 0.01 | 3.31 |
| | ATE | | | 0.04 | 0.01 | 4.53 |

## Searches

Table 143. Searches results, radius 0.01 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 7.68 |
| | ATU | 0.04 | 0.07 | 0.03 | 0.005 | 6.81 |
| | ATE | | | 0.03 | 0.004 | 7.52 |

Table 144. Searches results, radius 0.01 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 4.03 |
| | ATU | 0.05 | 0.08 | 0.03 | 0.01 | 3.20 |
| | ATE | | | 0.03 | 0.01 | 3.80 |

Table 145. Searches results, radius 0.01 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.003 | 9.27 |
| | ATU | 0.04 | 0.07 | 0.03 | 0.004 | 9.08 |
| | ATE | | | 0.03 | 0.004 | 9.44 |

## Arrests

Table 146. Arrests results, radius 0.01 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.01 | 0.004 | 2.92 |
| | ATU | 0.06 | 0.09 | 0.02 | 0.01 | 4.07 |
| | ATE | | | 0.02 | 0.005 | 3.63 |

Table 147. Arrests results, radius 0.01 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.08 | 0.02 | 0.01 | 2.12 |
| | ATU | 0.07 | 0.10 | 0.02 | 0.01 | 2.18 |
| | ATE | | | 0.02 | 0.01 | 2.30 |

Table 148. Arrests results, radius 0.01 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.004 | 4.43 |
| | ATU | 0.06 | 0.09 | 0.03 | 0.004 | 5.98 |
| | ATE | | | 0.02 | 0.004 | 5.33 |

## Radius matching, radius of 0.1, without replacement

### Matching results

Table 149. Matching results for radius of 0.1 matching, without replacement, Hispanic drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Hispanic | 4,315 | 14,530 | 18,845 |
| Hispanic | 5,505 | 137 | 5,642 |
| Total | 9,820 | 14,667 | 24,487 |

Table 150. Matching results for radius of 0.1 matching, without replacement, Black drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Black | 1,496 | 21,277 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 3,428 | 21,277 | 24,487 |

Table 151. Matching results for radius of 0.1 matching, without replacement, minority drivers

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| Non-Minority | 5,998 | 10,265 | 16,263 |
| Minority | 6,847 | 1,377 | 8,224 |
| Total | 12,845 | 11,642 | 24,487 |

### Stop length

Table 152. Stop length results, radius 0.1 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 22.65 | 18.40 | 4.26 | 0.57 | 7.50 |
| | ATT | 22.79 | 20.58 | 2.21 | 0.56 | 3.92 |
| | ATU | 17.75 | 23.22 | 5.47 | 0.73 | 7.52 |
| | ATE | | | 3.64 | 0.61 | 5.94 |

Table 153. Stop length results, radius 0.1 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 23.61 | 19.06 | 4.56 | 0.94 | 4.86 |
| | ATT | 23.61 | 20.86 | 2.76 | 1.26 | 2.19 |
| | ATU | 13.34 | 23.88 | 10.54 | 1.42 | 7.42 |
| | ATE | | | 6.38 | 1.31 | 4.86 |

Table 154. Stop length results, radius 0.1 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Length | Unmatched | 22.44 | 17.83 | 4.61 | 0.51 | 9.12 |
| | ATT | 22.94 | 20.01 | 2.93 | 0.61 | 4.82 |
| | ATU | 17.91 | 23.00 | 5.09 | 0.71 | 7.16 |
| | ATE | | | 3.94 | 0.64 | 6.16 |

## Citations

Table 155. Citations results, radius 0.1 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.52 | 0.55 | -0.03 | 0.01 | -3.94 |
| | ATT | 0.53 | 0.49 | 0.04 | 0.01 | 4.86 |
| | ATU | 0.58 | 0.52 | -0.06 | 0.01 | -5.78 |
| | ATE | | | -0.01 | 0.01 | -0.75 |

Table 156. Citations results, radius 0.1 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Stop Conclusion | Unmatched | 0.51 | 0.55 | -0.04 | 0.01 | -3.55 |
| | ATT | 0.51 | 0.48 | 0.02 | 0.01 | 1.78 |
| | ATU | 0.71 | 0.50 | -0.21 | 0.02 | -12.18 |
| | ATE | | | -0.09 | 0.01 | -6.40 |

Table 157. Citations results, radius 0.1 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.52 | 0.56 | -0.04 | 0.01 | -5.66 |
| | ATT | 0.55 | 0.51 | 0.04 | 0.01 | 4.85 |
| | ATU | 0.57 | 0.51 | -0.06 | 0.01 | -6.61 |
| | ATE | | | -0.01 | 0.01 | -1.08 |

## Searches

Table 158. Searches results, radius 0.1 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 12.23 |
| | ATT | 0.07 | 0.04 | 0.03 | 0.004 | 8.02 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.005 | 9.56 |
| | ATE | | | 0.04 | 0.004 | 9.16 |

Table 159. Searches results, radius 0.1 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.08 | 0.04 | 0.04 | 0.01 | 7.13 |
| | ATT | 0.08 | 0.05 | 0.03 | 0.01 | 4.18 |
| | ATU | 0.02 | 0.08 | 0.06 | 0.01 | 7.20 |
| | ATE | | | 0.04 | 0.01 | 5.97 |

Table 160. Searches results, radius 0.1 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.07 | 0.03 | 0.04 | 0.003 | 14.41 |
| | ATT | 0.07 | 0.04 | 0.04 | 0.003 | 10.20 |
| | ATU | 0.03 | 0.07 | 0.04 | 0.004 | 11.72 |
| | ATE | | | 0.04 | 0.003 | 11.30 |

## Arrests

Table 161. Arrests results, radius 0.1 matching without replacement, Hispanic drivers

| Variable | Sample | Hispanic Drivers | Non-Hispanic Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.08 | 0.05 | 0.03 | 0.004 | 8.92 |
| | ATT | 0.08 | 0.07 | 0.01 | 0.004 | 2.98 |
| | ATU | 0.04 | 0.09 | 0.05 | 0.01 | 8.82 |
| | ATE | | | 0.03 | 0.004 | 6.14 |

Table 162. Arrests results, radius 0.1 matching without replacement, Black drivers

| Variable | Sample | Black Drivers | Non-Black Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|-------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.09 | 0.05 | 0.04 | 0.01 | 6.19 |
| | ATT | 0.09 | 0.08 | 0.02 | 0.01 | 2.19 |
| | ATU | 0.03 | 0.10 | 0.07 | 0.01 | 8.25 |
| | ATE | | | 0.04 | 0.01 | 5.51 |

Table 163. Arrests results, radius 0.1 matching without replacement, minority drivers

| Variable | Sample | Minority Drivers | Non-Minority Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|----------------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.08 | 0.05 | 0.04 | 0.003 | 11.25 |
| | ATT | 0.08 | 0.06 | 0.02 | 0.004 | 4.90 |
| | ATU | 0.04 | 0.09 | 0.04 | 0.004 | 10.45 |
| | ATE | | | 0.03 | 0.004 | 7.86 |

# SUPPLEMENTAL APPENDIX 6. Propensity Score Matching Common Support and Balance Testing Results

This appendix includes the results from the common support and balance testing for all propensity score analyses. Propensity score matching analysis requires sufficient balance and support in the data for valid estimates. This means that the distribution of the matches and the overlap of matches in the condition of interest with those in the other conditions should show support and balance. CNA ran standard post hoc tests to evaluate balance and support, namely comparisons of matching variables within and out of the condition of interest to evaluate balance and tabulation of whether observations are on or off support by condition for common support. We also include standard common support histograms for easy visual comparison.

In propensity score matching analysis, common support is assumed for valid estimation. Common support means that all observations contain a positive probability of being in the condition of interest or not, based on the probability score (p-score) (Apel & Sweeten, 2010; Heinrich, Maffioli & Vázquez, 2010; Khandker, Koolwal, & Samad, 2010; Gertler et al., 2011; Austin, 2011). Balance evaluates the effectiveness of the matching procedure in reducing observable differences between observations within and out of the condition of interest (Apel & Sweeten, 2010; Heinrich, Maffioli & Vázquez, 2010; Khandker, Koolwal & Samad, 2010; Gertler et al., 2011; Austin, 2011). After matching takes place, the differences between observations in the condition of interest and their matches on the observable characteristics used for matching should be minimal.

Analytical techniques such as trimming and alternate model specifications can be used in cases in which common support and balance are lacking. Since our findings meet common support and balance assumptions for all baseline analyses and most alternate specifications (see Appendix 3), we did not implement any adjustment procedures.

Note that common support findings are dependent only on the matching stage logistic regression results and do not vary by the outcome variable being considered.

## Hispanic drivers

### Common support

Common support is present for all analyses of Hispanic drivers, as summarized in Table 164 and Figure 1.

**Table 164. Common support results, Hispanic drivers**

| Observation | On Support | Off Support | Total |
|---|---|---|---|
| Non-Hispanic | 18,845 | 0 | 18,845 |
| Hispanic | 5,642 | 0 | 5,642 |
| Total | 24,487 | 0 | 24,487 |

**Figure 1. Common support tabulation, Hispanic drivers**



### Balance

Balance is achieved for the majority of the variables included in the matching stage, as noted in Table 165. Only stop time of day still exhibits a statistically significant difference between the condition of interest and comparison condition. Achieving balance in the majority of variables is typically acceptable (Austin, 2011), and, notably, the observed difference between the treatment and control group is relatively small, with less than 3 percent more of Hispanic drivers being stopped during the day versus non-Hispanic drivers.

Table 165. Balance testing results, Hispanic drivers

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Hispanic Drivers | Non-Hispanic Drivers | t-statistic | Probability Value |
| Special assignment: DUI Task Force | 0.03 | 0.03 | -0.54 | 0.59 |
| Special assignment: Aggressive driver enforcement | 0.004 | 0.005 | -0.87 | 0.39 |
| Special assignment: Drug recognition expert unit | 0.01 | 0.004 | 1.42 | 0.16 |
| Driver sex (male) | 0.66 | 0.67 | -0.58 | 0.56 |
| X coordinate | -112.08 | -112.09 | 0.28 | 0.78 |
| Y coordinate | 33.43 | 33.44 | -1.29 | 0.20 |
| Stop time (8 am to 8 pm) | 0.36 | 0.33 | 3.05 | 0.002 |
| Stop classification (civil traffic) | 0.97 | 0.97 | -0.22 | 0.83 |
| Non-Arizona plate | 0.08 | 0.07 | 0.50 | 0.62 |

## Black drivers

### Common support

Common support is present for all analyses of Black drivers, as summarized in Table 166 and Figure 2.

Table 166. Common support results, Black drivers

| Observation | On Support | Off Support | Total |
|---|---|---|---|
| Non-Black | 22,773 | 0 | 22,773 |
| Black | 1,714 | 0 | 1,714 |
| Total | 24,487 | 0 | 24,487 |

Figure 2. Common support tabulation, Black drivers



### Balance

Balance is achieved for all variables for this analysis, with no observed statistically significant differences between the condition of interest and the comparison group after matching.

Table 167. Balance testing results, Black drivers

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Black Drivers | Non-Black Drivers | t-statistic | Probability Value |
| Special assignment: DUI Task Force | 0.04 | 0.04 | 0.51 | 0.61 |
| Special assignment: Aggressive driver enforcement | 0.002 | 0.002 | less than 0.001 | 1.00 |
| Special assignment: Drug recognition expert unit | 0.01 | 0.01 | -0.17 | 0.87 |
| Driver sex (male) | 0.62 | 0.62 | 0.46 | 0.65 |
| X coordinate | -112.03 | -112.01 | -1.79 | 0.07 |
| Y coordinate | 33.44 | 33.43 | 0.79 | 0.43 |
| Stop time (8 am to 8 pm) | 0.33 | 0.32 | 0.65 | 0.51 |
| Stop classification (civil traffic) | 0.97 | 0.97 | 0.10 | 0.92 |
| Non-Arizona plate | 0.11 | 0.10 | 1.40 | 0.16 |

## Minority drivers

### Common support

Common support is present for all analyses of minority drivers, as summarized in Table 168 and Figure 3.

**Table 168. Common support results, minority drivers**

| Observation | On Support | Off Support | Total |
|---|---|---|---|
| Non-Minority | 16,263 | 0 | 16,263 |
| Minority | 8,224 | 0 | 8,224 |
| Total | 24,487 | 0 | 24,487 |

**Figure 3. Common support tabulation, minority drivers**



### Balance

Balance is achieved for the majority of the variables included in the matching stage, as noted in Table N. Only stop time of day still exhibits a statistically significant difference between the condition of interest and comparison condition. Achieving balance in the majority of variables is typically acceptable, and, notably, the observed difference between the treatment and control group is relatively small, with less than 2 percent more of minority drivers being stopped during the day versus non-Hispanic drivers, and approximately a 1 percent difference in the rate of out-of-state plates for these drivers.

Table 169. Balance testing results, minority drivers

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Minority Drivers | Non-Minority Drivers | t-statistic | Probability Value |
| Special assignment: DUI Task Force | 0.04 | 0.04 | -1.79 | 0.07 |
| Special assignment: Aggressive driver enforcement | 0.003 | 0.005 | -1.39 | 0.17 |
| Special assignment: Drug recognition expert unit | 0.01 | 0.01 | 0.69 | 0.49 |
| Driver sex (male) | 0.65 | 0.66 | -1.41 | 0.16 |
| X coordinate | -112.06 | -112.06 | 0.05 | 0.96 |
| Y coordinate | 33.44 | 33.44 | -1.76 | 0.08 |
| Stop time (8 am to 8 pm) | 0.36 | 0.34 | 2.87 | 0.004 |
| Stop classification (civil traffic) | 0.97 | 0.97 | -0.74 | 0.46 |
| Non-Arizona plate | 0.09 | 0.08 | 2.26 | 0.02 |

THIS PAGE INTENTIONALLY LEFT BLANK.



3003 Washington Boulevard, Arlington, VA 22201

www.cna.org | 703-824-2000

CNA is a not-for-profit research organization that serves the public interest by providing in-depth analysis and result-oriented solutions to help government leaders choose the best course of action in setting policy and managing operations.


