# Exhibit A

Traffic Stops Analysis Report and Supplemental Appendices

January 2020-December 2020



# MARICOPA COUNTY SHERIFF'S OFFICE
## Traffic Stops Analysis Report
### January 2020-December 2020





This document contains the best opinion of CNA at the time of issue.

## CNA Analysis Team:

Zoë Thorkildsen, Project Director; Bridgette Bryson, Deputy Project Director; Jennifer Lafferty, Analyst; Benjamin Carleton, Analyst; Brittany Cunningham, Analyst; James R. Coldren, Jr., Advisor; Hildy Saizow, Advisor

## Suggested citation:

Thorkildsen, Z., Bryson, B., Carleton, B., & Lafferty, J. (2021). Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2020–December 2020. Phoenix, AZ: Maricopa County Sheriff's Office.

**Distribution**

Distribution unlimited.

**June 2021**

# TABLE OF CONTENTS

Executive Summary ..................................................................................................... 1

Introduction ............................................................................................................... 3
Background ........................................................................................................................ 3
Purpose of traffic stop analyses ..................................................................................... 3
Organization of this report ............................................................................................. 5

Approach ................................................................................................................... 7
Overview of data and variables ...................................................................................... 7
Methodology ..................................................................................................................... 9
Considerations and limitations ...................................................................................... 11

Findings .................................................................................................................... 12
Descriptive statistics ....................................................................................................... 12
Comparative analysis ...................................................................................................... 19

Conclusion ................................................................................................................ 24

Appendix A. References ............................................................................................ 29

Appendix B. Acronyms .............................................................................................. 33

# FIGURES

Figure 1. Stops by post-stop perceived driver race ........................................................................... 13
Figure 2. Stops by post-stop perceived driver sex ............................................................................ 13
Figure 3. Stops by month, January 2020–December 2020 ............................................................... 14
Figure 4. Stops by time of day .......................................................................................................... 14
Figure 5. Stop lengths, in minutes .................................................................................................... 15
Figure 6. Traffic stop contact conclusions ....................................................................................... 16
Figure 7. Traffic stop classifications ................................................................................................ 17
Figure 8. Searches ............................................................................................................................. 17
Figure 9. Seizures during non-incidental searches .......................................................................... 18
Figure 10. Arrests during traffic stops ............................................................................................. 18
Figure 11. Deputy traffic stop count (number of stops over the 12-month period) ......................... 19
Figure 12. Difference in average length of traffic stop by race/ethnicity (compared to White drivers) .............................................................................................................................................. 25
Figure 13. Difference in citation rate by race/ethnicity (compared to White drivers) ..................... 26
Figure 14. Difference in search rates by race/ethnicity (compared to White drivers) ..................... 26
Figure 15. Difference in arrest rates by race/ethnicity (compared to White drivers) ...................... 27

# TABLES

Table 1. Extended stop reasons ....................................................................................... 15
Table 2. Stops conducted during special assignments ..................................................... 15
Table 3. Propensity score matching results for stop length ............................................ 20
Table 4. Propensity score matching results for stop length, controlling for extended stop indicators ........................................................................................................................... 21
Table 5. Propensity score matching results for stop length, including extended stop indicators as matching variables ........................................................................................ 21
Table 6. Propensity score matching results for stop length, including only stops noted as extended ........................................................................................................................... 21
Table 7. Propensity score matching results for stop length, including only stops not noted as extended ........................................................................................................................... 21
Table 8. Propensity score matching results for citations ................................................ 22
Table 9. Propensity score matching results for searches ................................................ 22
Table 10. Propensity score matching results for arrests ................................................. 23
Table 11. Seizures during non-incidental searches by race of driver .............................. 23
Table 12. Comparison of statistical significance and differences across TSARs .............. 24

This page intentionally blank.

# EXECUTIVE SUMMARY[1]

The Maricopa County Sheriff's Office (MCSO), established in 1871, serves and protects the unincorporated areas of Maricopa County, Arizona, and several cities to which the office provides law enforcement services on a contractual basis. Since 2014, the MCSO has worked towards achieving compliance with a federal court order requiring the MCSO to stop its immigration enforcement and refrain from using Hispanic ancestry as a factor in making law enforcement decisions. The MCSO currently operates under two related court orders, respectively titled the First Order and Second Order. As a feature of the First Order, the MCSO must conduct organizational- and individual-level analyses of patrol activity to determine whether racial disparities exist in MCSO traffic stops and outcomes. In November 2016, Paul Penzone was elected as Maricopa County Sheriff and took office in January 2017. In 2018, the MCSO contracted with the CNA Institute for Public Research to analyze patrol activity on an annual and monthly basis and support the development of quarterly reports on special topics related to traffic stops. This report examines patterns of patrol activity within the MCSO; it does not analyze or identify individual deputies. The analysis in this report includes traffic stops made by MCSO deputies from the start of January 2020 through the end of December 2020. The MCSO expects to use this report to understand patrol activity in the office and as a foundation to inform potential interventions, initiatives, and new or revised policies. This work will take place in conjunction with the appointed Monitoring Team and Parties to the Court Orders (namely the Department of Justice and American Civil Liberties Union).

The MCSO uses its Traffic and Criminal Software (TraCS) data system to capture data in the field from traffic stops. Of the 209 variables available through TraCS (which include deprecated legacy variables), we used a subset to analyze racial disparities in stop outcomes and construct data using variables from TraCS and appending data from other MCSO systems. To accurately estimate the differential outcomes from traffic stops based on the race of the driver, we used two statistical approaches across the five relevant outcome variables (stop length, search rates, citation rates, arrest rates, and seizure rates). To analyze the stop length, searches, citations versus warnings, and arrests, we used propensity score matching. *Propensity score matching* is a quasi-experimental method of statistical comparison that identifies the most similar events in a condition of interest—in this case, Hispanic, Black, or all racial and ethnic minority drivers[2] compared to White drivers—using a propensity score. To analyze seizure rates during searches, we used chi-square testing, which examines whether the racial distribution of searches that result in seizures is different from the racial distribution of searches that do not result in seizures.

Over the 12-month period from January 2020 to December 2020, MCSO deputies performed 20,281 traffic stops. Rates of traffic stops exhibited a downward trend from January through April 2020, with a stable rate from May through December 2020. There was a decrease of about 14 percent in stops during 2020 compared to 2019. This decrease can likely be attributed, at least in part, to the effects of COVID-19 on law enforcement activity during 2020. Within the 20,281 traffic stops, deputies perceived 67 percent of drivers as White, 23 percent as Hispanic, and 7 percent as Black. The remaining 3 percent of stops involved other minorities (Asian and Native American). The drivers stopped were 62 percent male and 38 percent female. In the dataset, approximately 85 percent of the

---

[1] Much of the material in this section is identical to the executive summary from the *Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2019–December 2019*.

[2] The "all minority drivers" analysis includes Hispanic, Black, Asian, and Native American drivers, compared with White drivers.

stops that deputies made ranged from 5 to 19 minutes. Approximately 47 percent of stops ended with a citation, 52 percent ended with a warning, and 4 percent ended with an arrest. Just over 1 percent of stops resulted in a driver or vehicle search that was a discretionary decision by the deputy. The seizure rate during non-incidental searches of drivers was 17 percent, and the seizure rate during non-incidental vehicle searches was 51 percent.

The MCSO and CNA's analysis team conclude that there is evidence of disparate outcomes by driver race in traffic stops on most stop outcomes. This finding is consistent with past studies of traffic stop outcomes in other agencies (as noted in this report's introduction), as well as previous court-ordered traffic stop analyses within the MCSO. Stops involving Hispanic drivers were more likely to be longer and to result in a citation, arrest, or search than stops involving White drivers. Stops involving Black drivers were not more or less likely to be longer or to end in a citation, search or arrest than stops involving White drivers. Similar to stops involving Hispanic drivers, stops of all racial and ethnic minorities were more likely to be longer and result in a citation, arrest, or a search than stops involving White drivers. These disparities represent potential indicia of bias as described in the Court Order; as a result of these analyses, the MCSO will take reasonable steps to investigate and monitor this situation and, when necessary, shall implement interventions. These results are generally consistent with those from the most recent annual report, *Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2019–December 2019*, particularly for analyses involving Hispanic drivers. For additional discussion of findings from this and previous annual reports, please refer to the Conclusion section.

The MCSO and the CNA analysis team worked collaboratively to collate the data for this analysis, address missing values and other data irregularities, analyze traffic stops outcomes, and develop the *Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2020–December 2020*. The MCSO had primary responsibility for collating data and adjudicating missing values and data irregularities, as well as reviewing the annual report. The CNA analysis team had primary responsibility for developing and executing the analytical plan and authoring the annual report. The MCSO then had primary responsibility for drawing conclusions from the analytical results.

The MCSO will use this report to better understand its traffic stop activity and better serve the residents of Maricopa County. The MCSO and CNA will continue to work closely to analyze traffic stop activity by MCSO deputies, including developing additional annual analysis reports, monthly analysis reports focused on individual deputies, and quarterly reports on special topics as determined by the MCSO, CNA, and the Monitoring Team in consultation with the Parties.

# INTRODUCTION[3]

## Background

The Maricopa County Sheriff's Office (MCSO), established in 1871, serves and protects the unincorporated areas of Maricopa County and several cities to which the office provides law enforcement services on a contractual basis. In 2016, the residents of Maricopa County elected Sheriff Paul Penzone to lead the office, which includes more than 3,000 employees and provides enforcement and detention services to the more than four million residents of Maricopa County. The MCSO operates the Fourth Avenue, Durango, Estrella, Lower Buckeye, and Towers jails; the Intake, Transfer, and Release facility; and smaller temporary holding facilities in district substations. The MCSO provides patrol and investigative operations for the seven patrol districts of the county, which include an array of businesses, residents, and communities. Additionally, the MCSO operates specialized units and teams, such as narcotics investigations, the animal crimes unit, canine teams, and tactical operations.

Since 2014, the MCSO has worked towards achieving compliance with a federal court order entered in 2013, requiring the MCSO to stop its immigration enforcement and refrain from using Hispanic ancestry as a factor in making law enforcement decisions. In *Manuel de Jesus Ortega Melendres v. Arpaio* (now *Manuel de Jesus Ortega Melendres v. Penzone*), a federal judge found that the MCSO violated the rights of Latinos in Maricopa County through racial profiling and a policy of unconstitutionally stopping persons without reasonable suspicion of criminal activity, in violation of their Fourth and Fourteenth Amendment rights. In 2013, Judge G. Snow of US District Court, Arizona, issued the First Supplemental Court Order (First Order) to the Maricopa County Sheriff's Office to address the pattern of disparate treatment of Hispanic community members in Maricopa County. The First Order established actions required for the MCSO to attain compliance, including introducing new analysis, training, and policies and appointing an independent monitor.[4] As a feature of the First Order, the MCSO must conduct organizational- and individual-level analyses of patrol activity to investigate racial disparities in traffic stop outcomes. In 2018, the MCSO contracted the CNA Institute for Public Research to analyze patrol activity on an annual and monthly basis and produce quarterly reports on special topics related to traffic stops.

This report directly responds to the First Order requirement to analyze the MCSO traffic stop activity to determine whether disparate outcomes exist by race of driver. This approach relies on propensity score matching to compare stops that had similar characteristics other than the race of the driver. This report examines patterns of patrol activity within the MCSO; it does not analyze or identify individual deputies. The MCSO expects to use this report as a knowledge base of traffic stop activity in the organization and as a guide for potential interventions, initiatives, and new policies in conjunction with the Monitoring Team and Parties.

## Purpose of traffic stop analyses

Analyses of patrol activity are increasingly common across US law enforcement agencies. Law enforcement agencies face heavy scrutiny by the public and the media for concerns of bias and disparate outcomes by race in interactions between the police and community members. The interactions under scrutiny cover a wide variety of

---

[3] Much of the material in this section is identical to the introduction from the *Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2019–December 2019*.
[4] In 2016, the court issued the Second Supplemental Court Order (Second Order), establishing additional oversight and reforms for the MCSO. The Second Order does not include actions or requirements related to traffic stops.

activities, including officer-involved shootings, use of force, searches, and traffic stops (see, for example, Correll et al. 2007; Fridell & Lim 2017; Fryer 2016; Ridgeway 2006; Ritter 2017). Although most law enforcement officers do not intentionally practice biased policing, they may exhibit behaviors that appear biased or that result from implicit bias (Marsh 2009; Nix et al. 2017; Spencer, Charbonneau, & Glaser 2016). Even though law enforcement strives for fair treatment, officers may unconsciously treat community members differently (Hall, Hall, & Perry 2016; Helfers 2016; Stroshine & Dunham 2008).

*Implicit bias* refers to attitudes or stereotypes that unconsciously affect understanding, actions, and decisions (Staats, Capatoso, Wright, & Contractor 2015). In contrast to implicit bias, *explicit bias* refers to conscious attitudes and beliefs about a person or group (James 2018), such as prejudice.

Implicit bias occurs and affects all individuals without their awareness or intentional control (Staats et al. 2015). An officer's implicit biases may affect his or her interactions with a driver when making a traffic stop and may affect stop outcomes on an individual level. This issue persists beyond the scope of law enforcement agencies—all people possess implicit biases, and implicit biases occur naturally on a subconscious level (Staats et al. 2015). Awareness of implicit bias gives law enforcement agencies the opportunity to work with organizations and researchers on methods and training to reduce implicit bias and its effects. Researchers can develop methods to identify officers who need implicit bias or other training through quantitative analysis of disparate outcomes.

Over time, methods for identifying evidence of disparate outcomes have evolved. Early research on bias in policing and disparate outcomes relied primarily on correlational and simple comparative methods (Gaines 2006; Novak 2004; Persico &Todd 2006; Rodriguez et al. 2015; Smith & Petrocelli 2001). Researchers now use methods such as propensity score matching and weighting to analyze traffic stops and other law enforcement activity outcomes for evidence of racial disparity (Riley et al. 2005; Ridgeway 2006; Tillyer et al. 2010). Methods for assessing disparate outcomes have also evolved to incorporate measures beyond stop rates, focusing on stop outcomes such as citations and searches (Fridell 2004; Fridell 2005; Tillyer et al. 2010). Researchers also use more sophisticated benchmarks, moving away from population as an external benchmark for assessing disparate outcomes (Grogger & Ridgeway 2006; Lange, Johnson, & Voas 2007).

Understanding the expectations and limitations of quantitative analysis for investigating implicit bias is important. Research on traffic stops includes both pre-stop and post-stop analysis. Pre-stop analysis studies whether the race of the driver affects stop rates; post-stop analysis studies whether the race of the driver affects the outcome of a stop. The different limitations of these two analyses illustrate the difficulties of traffic stop analysis. A pre-stop analysis requires estimating the local driving population, which is a complex problem. Using census data is imprecise, since it includes non-drivers and may not accurately reflect the driving population or the racial distribution of drivers who violate traffic laws (McMahon, Garner, Davis, & Kraus 2002; Tregle, Nix, & Alpert 2019). Other methods for estimating the racial distribution of the driving population, such as observing and recording the race of drivers in a given jurisdiction over time or using driver license race data, can be cost-prohibitive or infeasible because of data unavailability (Fridell 2004; Tillyer et al. 2010).

Conducting post-stop analysis mitigates some of these issues because the population under study is contained within the traffic stop data and does not need to be estimated (Withrow, Dailey, & Jackson 2008; Ridgeway & MacDonald 2010). Despite improvements in analytical methods, correct and in-depth traffic stop data from agencies are still necessary to accurately measure disparate outcomes; the absence of adequate data can limit the scope and effectiveness of the results. Some agencies track data for their traffic stops meticulously, while other

agencies may track only limited information, such as when a stop occurred, the driver's race, and limited stop outcomes, or they may store data about traffic stops across data systems that cannot be readily linked.

Based in part on the limitations of traffic stop analysis, the presence of disparate outcomes does not necessarily indicate the presence of bias. Practitioners and consumers of bias research should understand that disparate outcomes do not definitively indicate bias (Fridell 2004; Simoiu, Corbett-Davies, & Goel 2017). Quantitative analysis cannot capture all the possible reasons that could explain the disparate outcomes. Even with these limitations, the results from statistical analysis can provide better insight into policing practices in an agency and serve as a useful system for identifying disparate outcomes for the agency to address. Such a system provides agencies with a tool to review officer traffic stop conduct and determine the necessary actions, if any, for officers and agencies as a whole.

A greater number of law enforcement agencies now analyze their traffic stop data internally or in partnership with researchers and analysts. The majority of analyses conducted to date find racial disparity in traffic stop outcomes. Tillyer et al. (2010) states, "Analyses of these data demonstrate a relatively consistent trend of racial/ethnic disparities in vehicle stops and vehicle outcomes." The majority of existing studies have shown evidence of racially disparate rates of stops or outcomes of patrol activity in law enforcement agencies (Norris, Fielding, Kemp, & Fielding 1992; Smith & Petrocelli 2001; Engel & Calnon 2004; Novak 2004; Rojek, Rosenfeld, & Decker 2004; Gaines 2006; Weiss & Rosenbaum 2006; Gelman, Fagan, & Kiss 2012; Rosenfeld, Rojek, & Decker 2012; Tillyer & Engel 2013; Baumgartner, Epp, & Shoub 2018; Ariel & Tankebe 2018; Rodriguez, Richardson, Thorkildsen et al. 2019; Hannon, Neal, & Gustafson 2020; Pierson, Simoiu, Overgoor, Corbett-Davies, Ramachandran, Phillips, & Goel 2020; Vito, Griffin, Vito, & Higgins 2020). A few studies have documented findings of no racial disparity in traffic stop outcomes (Groggery & Ridgeway 2006; Higgins, Vito, Grossi & Vito 2012; Taniguchi et al. 2016; McCabe, Kaminski, & Boehme 2020; Zhang & Zhang 2021). The balance of the evidence suggests that disparate outcomes during traffic stop activity is common in law enforcement agencies in the United States; however, the prevalence of the problem does not imply that agencies should not pragmatically and proactively address disparate outcomes by promoting anti-bias policy, training, and practices.

Researchers have analyzed patrol activity in many ways. Recently, the Stanford Computational Policy Lab (Pierson et al. 2019) compiled a dataset of 100 million traffic stops from municipal and state agencies. To date, this project is the largest traffic stop study to investigate racial disparities in outcomes. The study used a "veil of darkness" method to compare stop rates by race in situations in which officers presumably could see the race of the driver versus those (in conditions of darkness) in which officers presumably could not. The study found evidence of disparate outcomes in traffic stops across the compiled agencies when controlling for time of day. Several law enforcement agencies have taken on the task of analyzing their patrol activity data and developing a plan to reduce racial disparities, including the Cincinnati Police Department (Ridgeway 2009), Durham Police Department (Taniguchi et al. 2016), Minneapolis Police Department (Ritter & Bael 2005), and New York Police Department (Ridgeway 2007).

Overall, the use of statistical analysis for identifying racial disparities in traffic stops is increasingly crucial, and previous analyses indicate that disparities exist across the nation.

# Organization of this report

This report is organized into four sections: introduction, approach, findings, and conclusion. The approach section explains the MCSO and CNA's methods for analyzing traffic stop outcomes and developing this report. The

findings section details results of the traffic stop analysis on the selected outcomes. Finally, the conclusion section reviews the significance of the analytical findings and discusses future analyses that the MCSO and CNA will conduct in response to the First Order. The appendices provide a reference list and list of abbreviations.

Additionally, we provide supplemental appendices to this report in a separate companion document, including supporting data tables, alternate propensity score matching models, and analytical support and robustness checks. Law enforcement researchers and analytical practitioners looking to implement similar studies in other agencies will likely find these appendices of interest.

# APPROACH

In this section, we discuss the data, variables, and methodology we used in the traffic stops analysis. We begin by describing the MCSO Traffic and Criminal Software (TraCS) data system, defining the variables used in the analysis, and describing the data cleaning process prior to analysis. We then discuss the propensity score matching approach we used to assess racial disparity in the length of stops, searches, citations, and arrests, as well as the chi-square analysis we used to assess racial disparity in seizure rates. We discuss the alternate specifications we used for the propensity score matching analyses. We close by noting specific considerations for interpreting the findings from this analysis, as well as limitations of the approach.

## Overview of data and variables

The MCSO uses TraCS to capture data from the field about traffic stops. TraCS is a data collection, records management, and reporting software for public safety professionals. Deputies use TraCS to document aspects of traffic stops, including driver and vehicle characteristics and activities that occur during the stop. TraCS captures the start time, end time, and geolocation for the traffic stop.[5] The system also requires the deputy to enter variables such as the perceived race of the driver,[6] the contact conclusion, and search and seizure information. TraCS also includes data fields capturing information about technical issues or language barriers, and it includes a comment field for deputies to input additional information.[7] After the deputy fills out the event in TraCS, the system forwards entries for supervisory review and, if necessary, revision. Of the 209 variables available through TraCS (including deprecated legacy variables), we used a subset to analyze racial disparities in stop outcomes, as well as construct and append data using variables present in TraCS and other MCSO systems. Here, we briefly describe the variables we used in the analysis and those constructed by the analysis team. For all categorical variables coded into a single variable (such as stop classification or perceived race of the driver), we constructed indicator variables for each category.

**Data about the stop.** We used the stop date, stop start time, and stop end time variables to develop descriptive information about stops conducted by the MCSO. We also used the start time and end time to construct the stop length variable, which codes how long a stop lasted in minutes from reported start to finish. We also used stop time to construct an indicator variable capturing stops occurring between 8:00 p.m. and 8:00 a.m. as a proxy for time of day used as a matching variable.[8,9] Stop classification summarizes the reason for the stop, per the Arizona Revised Statutes (ARS), classified into four categories: criminal, civil traffic, criminal traffic, and petty. Deputies can

---

[5] In some patrol areas, particularly within Lake Patrol's jurisdiction, GPS coverage can be inconsistent. In these cases, TraCS may not automatically capture the GPS coordinates of the stop. We discuss this issue further in the section on missing data.

[6] Note that Arizona does not collect information about race as part of its driver's license system; thus, all race categories within the TraCS data are based on the perception of the deputy who made the stop.

[7] A detailed description of the TraCS data collection system and included variables is available in MCSO policy #EB-2, "Traffic Stop Data Collection," available publicly on the MCSO website: https://www.mcso.org/about-us/general-info/mcso-policies.

[8] The use of time of day as a matching variable is complicated by the cyclical nature of time variables, in which 23:59 is closer to 00:01 than it is to 23:00, which cannot be readily captured using any continuous variable construction.

[9] Note that an error was identified in the calculation of the time of day variable, affecting the previous two annual reports. This year's report reflects a correction to the statistical syntax used to classify time of day. See Table 12 for the corrected analysis for the previous two annual reports.

also indicate whether circumstances beyond their control extended the length of a stop, including technical issues (e.g., a printer failure), a language barrier, a DUI stop, training, or calling for a tow. We also include a variable capturing information about the deputy's assignment (based on call sign), broken out as normal patrol, Lake Patrol, off-duty assignment, designated traffic stop car, supervisor, and other.

**Data about stop outcomes.** Stop conclusion data describe the outcome of the stop as a citation, warning, or incidental contact. TraCS indicates whether a stop included a search of the driver or vehicle (passenger searches are omitted from this analysis because our focus is on drivers) and whether that search was incident to arrest or towing.[10] We constructed a variable for analyzing searches that indicates whether a search of the driver or vehicle took place. For this analysis, we restricted our interest in searches to those that were non-incidental (i.e., discretionary) in nature. For example, policy dictates that all individuals be searched prior to arrest detentions and all vehicles be inventoried prior to tow; searches that occur incident to arrests or tows are not discretionary and thus were excluded from our analysis of outcomes. Deputies also indicate in TraCS whether a search resulted in the seizure of contraband.

**Data about the driver.** We used the post-stop perceived race of the driver, as entered by the deputy, to classify driver race as Asian, Black, Hispanic, Native American, or White. We also used the post-stop perceived sex of the driver to create an indicator variable for male drivers (with female drivers and unknown sex drivers collapsed as the comparison category). We also included the reported license plate of the vehicle the driver was operating, classifying it as either in-state or out-of-state.

The CNA analysis team appended data not housed in TraCS into our analysis, including information about special assignments. The MCSO manually compiles data about special assignments by deputy and by date. During the time frame of this analysis, the only special assignment was a DUI task force. The analysis team also constructed a deputy traffic stop count variable equal to the number of stops the deputy made over the 12-month period, for descriptive purposes.

## Data verification and missing data

The analysis team reviewed the 2020 TraCS data for data quality (e.g., missing data or out-of-range values) and verification. We identified missing data in several fields. As noted previously, geolocation data should automatically be added to each TraCS entry, but it can be missing if the stop was made in an area without sufficient GPS coverage. The analysis team identified 3 stop data entries with missing latitude and longitude coordinates. The MCSO used the coded location for these stops to identify the latitude and longitude for all entries. In addition, the MCSO and CNA identified that 569 latitudes and longitudes had been coded to a default value used when the deputy does not have connectivity during the stop. The MCSO used the coded address location for these stops, as well, to code accurate latitude and longitude data.

The analysis team identified additional missing data that the MCSO could not adjudicate or impute. Five stops were missing data for the vehicle license plate; we omitted these from all comparative analyses, since we used in-state plate status as a propensity score matching variable. This missing data represent less than 0.1 percent of the overall data, well below any standard thresholds for concerns about missing data biasing analysis or findings. Supplemental Appendix 1 describes missing data by variable.

---

[10] Note that an error was identified in the calculation of the non-incidental searches of vehicles variable, affecting the previous two annual reports. This year's report reflects a correction to the statistical syntax used to define non-incidental searches of vehicles. See Table 12 for the corrected analysis for the previous two annual reports.

To prepare the final dataset for analysis, in addition to constructing variables as noted above, the analysis team removed non-traffic stop data, corrected inaccurate stop outcomes, and dropped duplicate stop entries. In the review of the data, the MCSO identified19 lines of data mistakenly classified as traffic stops (e.g., bicycle stops) and 45 lines of data in which no enforcement actions took place and the driver was free to go (e.g., stops pre-empted by priority calls for service). The MCSO also identified 48 stops inaccurately coded as long-forms or field interviews, and provided corrected stop outcomes for those stops. In addition, TraCS creates duplicate lines to capture data for multiple contacted passengers; since this analysis focuses solely on drivers, these lines represent duplicate data. We then identified duplicate entries based on the event number, deputy's badge number, and driver's first name and last name, and we removed all entries identified as duplicates based on these criteria.

# Methodology

To most accurately estimate differential outcomes from traffic stops based on the race of the driver, we used two statistical approaches across the five outcome variables under consideration. To analyze length of stops, searches, citations versus warnings, and arrests, we used propensity score matching. To analyze seizure rates during searches, we used chi-square testing. We discuss each of these approaches in more detail below.

Propensity score matching is a quasi-experimental method of statistical comparison. Researchers use quasi-experimental methods in circumstances in which random assignment (i.e., experimental approaches) are not feasible or practical; these techniques leverage specific data structure and statistical techniques to approximate experimental conditions (Shadish, Cook, & Campbell 2002). In this case, propensity score matching matches individual events (i.e., traffic stops) with similar events based on their characteristics (listed at the end of this paragraph). Specifically, propensity score matching identifies the most similar events in or not in a condition of interest (in this case, Hispanic, Black, or all minority drivers[11]) using a propensity score (Rosenbaum & Rubin 1983; Apel & Sweeten 2010). For this traffic stops analysis, we used a logistic regression in the first stage of propensity score matching to determine the probability that a stop involved a driver of a particular race (Hispanic, Black, and all minorities). For all analyses, stops involving White drivers are the comparison conditions. We performed matching analyses using observed characteristics of the stop—namely whether the stop was conducted as part of a special assignment, the driver's sex, the stop longitude and latitude, whether the stop took place between 8:00 a.m. and 8:00 p.m., the stop classification (operationalized as civil traffic stops versus all others), whether the vehicle had out-of-state plates, whether the deputy indicated the stop was extended for one of the five reasons discussed above, and the call sign category the deputy was operating under. In addition, for the length of stop analysis only, we include whether the stop involved an arrest or a search; both these circumstances necessarily result in longer stops.

After this matching step, we conducted comparisons using the propensity scores to match observations. For the baseline analysis presented in the main body of this report, we used nearest neighbor matching (in which stops in the condition of interest are compared by propensity score with the nearest one stop that is not in the condition of interest). We chose nearest neighbor matching as the baseline case because it is the least susceptible to problems with achieving common support (Caliendo & Kopeinig 2005), a necessary condition for validating propensity score matching results. Supplemental Appendix 6 describes common support and results from common support testing in more detail. To check the robustness of our results, we ran each analysis using radius matching (in which stops in the condition of interest are compared with all stops within a certain propensity score range that are not in the condition

---

[11] The "all minority drivers" analysis includes Hispanic, Black, Asian, and Native American drivers, compared with White drivers.

of interest) using multiple radii values. Finally, we also used nearest N-neighbor matching (in which stops in the condition of interest are compared with the nearest N stops by propensity score that are not in the condition of interest). We also considered matching with and without replacement as a sensitivity check. Supplemental Appendix 6 presents detailed results from the robustness check analyses.

For all analyses, we present findings in terms of the average treatment effect—that is, the average difference of outcomes between stops in and not in the condition of interest (Rosenfeld, Rojek, & Decker 2012). We report the average treatment effect, reflecting the difference between outcomes in stops involving Hispanic, Black, or all minority community members versus White community members. We report the average treatment effect in lieu of average treatment on the treated, since average treatment on the treated is appropriate when individuals can choose their assignment into the condition of interest, which is not the case for minority status. For all propensity score analyses, we conducted standard checks of balance and common support. We summarize these results in the body of the report and present them in detail in Supplemental Appendix 4.

We analyzed the rate of seizures during searches using a standard chi-square test of homogeneity across mutually exclusive categories (in this case, race). This test uncovers whether rates of seizures vary significantly across racial categories. As noted in the literature, different rates of seizures may indicate racial bias, since differences suggest deputies may use different decision criteria or thresholds prior to searches of minority and non-minority drivers (Persico & Todd 2006; Ridgeway & MacDonald 2009; Walker 2003; Simoiu et al. 2017). For this analysis, we considered only searches that were not incident to arrest or towing. We used a standard chi-square analysis with Pearson's and likelihood ratio tests (Pearson 1900). We also ran Fisher's exact test (due to the small number of stops of Asian and Native American drivers) for comparison purposes.

## Alternate specifications

As noted above, we varied the propensity score approach for the propensity score matching analyses to encompass two matching methods: radius and neighbor. We also varied the parameters used for the radius caliper size and the number of neighbors matched. Finally, we considered the effect of allowing replacement (i.e., whether an observation can be used as a match for multiple other observations) for nearest neighbor and radius matching.[12] The Supplemental Appendices to this report present the results from the alternate specifications.

For the length of stop analysis, we also considered an alternate specification in which we added controls for extended stop indicators to estimate the average treatment on the treated, as well as a model in which we used the extended stop indicators as matching variables. We also considered models limited to those stops with and without the extended stop indicators for comparison purposes. The MCSO has recently completed *Traffic Stop Quarterly Report 3: Extended Stop Indicators* and will be examining Long Non-Extended Traffic Stops in an upcoming quarterly report. Interested readers can find both of these reports on the MCSO Traffic Stop Reports page.[13] Including control variables in the second stage of the propensity score matching analysis is feasible only when nearest neighbor matching is used; therefore, we present only findings from that specification for these alternate specifications.

---

[12] Matching without replacement cannot be feasibly conducted on N-to-1 neighbor matching analyses.
[13] The MCSO Traffic Stop Reports page is accessible here: https://www.mcsobio.org/traffic-stop-data.

## Considerations and limitations

Propensity score matching represents a substantial improvement over past methods of estimating racial disparity in law enforcement activities, since it does not rely on the development of imperfect or cost-prohibitive external benchmark data, and it more precisely estimates the true differences in outcomes when accounting for differences in circumstance between interactions (e.g., traffic stops). However, the methodology is not without limitations. First, as noted above, the matching step relies on the estimation of a logistic regression, which requires estimates to converge over iterative analysis steps. This can limit the inclusion of variables and observations if convergence is impossible for a given model specification. The model also cannot account for any variable that perfectly predicts the condition of interest, though this did not occur in any of the estimated models in this analysis.

Finally, as with all statistical techniques to assess outcomes and behavior from law enforcement personnel, the results from these analyses can uncover only evidence of disparities in outcomes based on race—they cannot provide insight into the underlying causes of these disparities on their own.

# FINDINGS

In this section, we begin by describing the included variables. As part of the descriptive statistics, we present the rates of traffic stops by race of driver. The analysis team worked closely with the MCSO to assess various options for external benchmarks to use as a comparison condition for stop rates by race. Most existing or proposed external benchmarks provide inaccurate estimates of the driving population (census population) or are cost-prohibitive (collection of data on driver race using observations at intersections). We considered several emerging practices (comparison of daytime versus nighttime stop rates, use of accident data, comparison of criminal versus civil traffic stop rates), but we could not implement them using the currently available data from the MCSO. Therefore, for stop rates, we present descriptive statistics only.

Below, we present the findings from the comparative propensity score matching and chi-square test of homogeneity. For each stop outcome we analyzed using propensity score matching, we include results from comparing Hispanic drivers to White drivers, comparing Black drivers to White drivers, and comparing all minority drivers to White drivers. We did not specifically analyze Asian or Native American drivers because of the relative sparsity of stops involving drivers of these races. The chi-square analysis includes drivers of all races.

## Descriptive statistics

In this section, we describe the data included in this analysis of traffic stops conducted by the MCSO between January 2020 and December 2020 (a 12-month period). We present the characteristics of the stops themselves, the characteristics of stop outcomes, and the traffic stop count of the deputies making the stops. Supplemental Appendix 1 provides a full table of descriptive statistics for each variable.

### Driver characteristics

When deputies make a traffic stop, they document their observation of the perceived race of the driver both pre- and post-stop in TraCS. We omitted analysis of the pre-stop perception of driver race, since this variable takes the value "unknown" in almost 97 percent of stops. Post-stop, deputies perceived 67 percent of drivers as White, 23 percent as Hispanic, and 7 percent as Black. The remaining 3 percent of stops were of Native American and Asian drivers.

**Figure 1. Stops by post-stop perceived driver race**



The deputies also enter post-stop perceived sex in TraCS. The drivers stopped were 62 percent male and 38 percent female, plus one stop (less than 1 percent) for which the deputy could not determine the sex of the driver.

**Figure 2. Stops by post-stop perceived driver sex**



## Stop characteristics

Over the 12-month period for this analysis, the MCSO deputies performed 20,281 traffic stops. Traffic stops over this period exhibited a downward trend from January through April 2020, with a stable rate from May through December 2020. This overall trend was different from what was observed in late 2018 and throughout 2019, when a steady upwards trend of stops occurred. There is a decrease of about 14 percent in stops during 2020 compared to 2019. As noted, the decrease in traffic stops during 2020 can likely be linked to effects of COVID-19 on law

enforcement activity. Other agencies the CNA analysis team is familiar with have reported or experienced similar decreases in traffic stops and other activities such as calls for service.

**Figure 3. Stops by month, January 2020–December 2020**



We also considered the time of day that a stop took place. A majority of the stops occurred between 7:00 a.m. and 5:00 p.m., which is similar to the trend from 2019.

**Figure 4. Stops by time of day**



Stop length is of particular importance to this analysis, since it is a core aspect of the Order. Stops lasted an average of 16.88 minutes, a 5 percent increase from the previous annual report (in which the average stop length was 16.1 minutes). The majority of stops lasted between 5 and 25 minutes, which is the same pattern observed in previous annual reports.

**Figure 5. Stop lengths, in minutes**



Deputies document in TraCS whether a stop is extended for reasons beyond their control. The extended stops field contains five options: DUI stop, language barrier, technical issues, training stop, and vehicle towed. Deputies selected extended stop indicators for 3,098 stops, representing 15.3 percent of total stops. Note that deputies can select multiple indicators for a single stop. This represents an increase from the previous annual report, in which extended stops represented 13.5 percent of total traffic stops. Each stop indicator increased in the percentage of stops in comparison to the previous annual report. Technical issues occurred the most and represented 7.15 percent, while training stops were close behind at 4.82 percent. This trend is similar to the 2019 trend for extended stop reasons, with a slight increase in the number of stops being documented for technical issues.[14]

**Table 1. Extended stop reasons**

| Reason Indicated | Percentage of Stops |
|------------------|---------------------|
| DUI Stop | 2.41% |
| Language Barrier | 1.28% |
| Technical Issues | 7.15% |
| Training Stop | 4.82% |
| Vehicle Towed | 1.73% |

We also considered which stops occurred while the deputy was on a special patrol assignment. Of the 20,281 stops in the dataset, 426 stops occurred while deputies were on DUI Task Force assignment, the only special assignment in the traffic stop data for 2020.

**Table 2. Stops conducted during special assignments**

| Special Assignment | Counts |
|--------------------|--------|
| DUI Task Force | 426 |

---

[14] Note that when comparing these figures to the *Traffic Stop Quarterly Report 3: Extended Stop Indicators*, this analysis includes only the five current extended stop indicators included in TraCS, while the report also includes stops involving arrests or searches. Thus, the total percentage and number of extended stops will differ between the two reports.

## Stop outcomes

Contact conclusion documents the outcomes from each stop. Of the stops, 52 percent concluded with a warning, 47 percent ended with a citation, and less than 1 percent ended with incidental contact. *Incidental contact* refers to situations in which a deputy makes incidental contact with the driver or other occupant of the vehicle and that person does not receive a warning or citation.

**Figure 6. Traffic stop contact conclusions**



The MCSO organizes stops into five categories based on A.R.S. code: civil traffic, criminal traffic, criminal, petty, and civil. Civil traffic stops comprise the majority of stops and include violations in which the driver does not face jail time and instead pays a fine. Examples of these include speeding, equipment violations, or seatbelt violations. Criminal traffic violations result in a fine and involve possible jail time. These violations include criminal speeding, reckless driving, driving under the influence, or driving on a revoked or cancelled license. Petty violations are criminal violations with less severe penalties that do not include the possibility of jail time. These include boating violations, park violations, and curfew violations. Criminal violations are non-traffic violations that involve possible jail time and typically are incident to the traffic stop, such as stopping an individual with an active warrant for criminal activity or identifying criminal activity not related to the stop. Of the traffic stops that resulted in a citation, almost 97 percent resulted in a civil traffic classification, and 3 percent resulted in a criminal traffic classification. The dataset contains 46 criminal classifications and 3 petty classifications, accounting for less than 0.25 percent of the stop classification reasons. No stops were classified as civil in 2020.

**Figure 7. Traffic stop classifications**



Figure 8 presents information about searches. MCSO policy dictates that deputies search all arrested drivers and all towed vehicles; these searches are not discretionary on the part of the deputy. Non-incidental searches are not connected to arrests or tows; these represent discretionary searches conducted by deputies. As Figure 8 shows, the majority of searches of drivers occurred incident to arrest. For this analysis, we considered searches of drivers or vehicles as search outcomes; MCSO deputies conducted slightly more searches of vehicles than of drivers.

**Figure 8. Searches**



For all stops involving a search, deputies record whether the search turned up contraband (i.e., the incidence of seizures predicated on searches). Overall 46.9 percent of non-incidental searches result in seizures; this represents an increase from the previous annual report.

**Figure 9. Seizures during non-incidental searches**



Deputies use the driver arrest variable field to document whether arrests are classified as cite and release (i.e., citation in lieu of detention) or bookings. Depending on the charges against the driver, deputies can use their discretion to choose between the two options. For example, a deputy arresting an individual for driving under the influence may use his or her discretion regarding whether the individual is too impaired to be released on their own recognizance and should be booked for the night. Arrests of drivers were rare among traffic stops, representing 4.4 percent of total stops.

**Figure 10. Arrests during traffic stops**



## Deputy characteristics

The dataset includes 332 deputies from the MCSO. We present data about deputy traffic stop activity measured as the total number of stops conducted by deputies over the 12-month period in this analysis. As Figure 11 shows, most deputies conducted between 1 and 51 stops during this period, but a notable minority of deputies made over 500 stops in the same period. This trend is similar to the deputy productivity trend in 2019.

**Figure 11. Deputy traffic stop count (number of stops over the 12-month period)**



# Comparative analysis

In this section, we present the findings from analyzing each stop outcome, and we summarize the findings from the statistical analysis. This report also includes supplemental appendices, which are as follows:

- Supplemental Appendix 1, as previously noted, presents descriptive statistics for all variables.

- Supplemental Appendix 2 includes results from the logistic regressions for each of the conditions of interest.

- Supplemental Appendix 3 includes detailed tables of the propensity score matching results.

- Supplemental Appendix 4 provides results from the analyses of stop length that include extended stop indicators.

- Supplemental Appendix 5 provides results from the other alternate specifications.

- Supplemental Appendix 6 provides details on the results of the common support and balance tests for each specification.

We present the full analysis of seizures predicated on searches in the main body of the report.

For the propensity score matching results, we used a p-value of 0.05 or less to indicate significance. Given that the sample size for all analyses was more than 100, this resulted in a critical t-statistic of 1.96 (t-statistics above this

value indicate significance, and those below indicate a failure to reject the null hypothesis of no statistically significant difference).

Common support and balance assumptions were met for all the baseline analyses (see Supplemental Appendix 7 for further details on these tests). In propensity score matching analysis, common support is assumed for valid estimation, meaning that all observations contain a positive probability of being in the condition of interest or not, based on the probability score (p-score) (Khandker, Koolwal, & Samad 2010). Balance evaluates the effectiveness of the matching procedure in reducing observable differences between observations within and out of the condition of interest (Khandker, Koolwal, & Samad 2010). After matching takes place, the differences between observations in the condition of interest and their matches on the observable characteristics used for matching should be minimal.

Analyses presented in this section include all observations unless otherwise noted.

## Stop length

The analysis team investigated differences in stop length between Hispanic and White drivers, Black and White drivers, and minority and White drivers. To provide context and a comparison point, the average stop length for stops of White drivers in 2020 was 15.17 minutes (or 15 minutes and 11 seconds). Table 3 summarizes the findings from this analysis. **Our analysis found statistically significant differences in stop lengths for all the comparisons, with all t-statistics exceeding 1.96 and with all differences falling between 1 and 2.4 minutes.** These findings are consistent with those from the previous annual report in terms of statistical significance. The findings are consistent across all alternate specifications of the main propensity score matching model with replacement.[15]

**Table 3. Propensity score matching results for stop length**

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 2.32 | 4.80 | Yes |
| **Black v. White drivers** | 1.54 | 3.13 | Yes |
| **Minority v. White drivers** | 2.05 | 5.54 | Yes |

As noted above, deputies can indicate whether they experienced specific circumstances that extended the length of a stop beyond their control, which include technical issues (e.g., a printer failure), a language barrier, a DUI stop, training, or calling for a tow. To analyze stop length, we used these extended stop indicators to modify the propensity score matching model in three ways.

First, we introduced the stop length indicators in the second stage matching analysis as control variables. Since we had to conduct the alternate specification analysis manually after calculating the propensity scores, we could not compare the observed difference due to driver race directly with the baseline analyses. The observed difference in this estimation represents the treatment on the treated; in the baseline propensity score matching analysis, the average treatment on the treated and average treatment effect always fell within 30 seconds of each other. Since the results were not directly comparable, we focused instead on consistency or inconsistency in statistical significance. Table 4 presents the results from this analysis. In this specification, the differences observed are

---

[15] Models without replacement are less stable because of the likelihood of matching less similar events; we therefore comment in this report on consistency among only the models with replacement. Details on results from the models without replacement can be found in Supplemental Appendix 6.

smaller, and both Hispanic and minority differences are statistically significant. As can be seen in the detailed tables in Supplemental Appendix 5, the extended stop indicators all had a large impact on stop length (both in estimated effect per the coefficient and in terms of being highly statistically significant).

**Table 4. Propensity score matching results for stop length, controlling for extended stop indicators**

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 0.94 | 3.27 | Yes |
| **Black v. White drivers** | 0.83 | 1.60 | No |
| **Minority v. White drivers** | 0.81 | 3.50 | Yes |

As a second test of the impact of the extended stop length indicator variables, we introduced those variables as matching variables. However, we omitted language barrier because it is not appropriate to include variables in the matching step that could be caused by the condition of interest (i.e., the race of the driver). Table 5 presents the results from this analysis; the differences here are the average treatment effect and are thus directly comparable to those in the baseline analysis. In this model, all of the differences are statistically significant, and the observed differences are closer to those in the original specification.

**Table 5. Propensity score matching results for stop length, including extended stop indicators as matching variables**

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 1.22 | 3.17 | Yes |
| **Black v. White drivers** | 1.33 | 2.86 | Yes |
| **Minority v. White drivers** | 1.36 | 3.70 | Yes |

Lastly, we ran separate propensity score matching analyses for stops with an extended stop reason and stops without an extended stop reason. Table 6 and Table 7 present the results from these analyses, respectively. For stops with an extended stop reason, length did not differ significantly by race. For stops that were not noted as extended, the differences are all statistically significant.

**Table 6. Propensity score matching results for stop length, including only stops noted as extended**

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | -0.74 | 0.32 | No |
| **Black v. White drivers** | 0.54 | 0.21 | No |
| **Minority v. White drivers** | 2.54 | 1.26 | No |

**Table 7. Propensity score matching results for stop length, including only stops not noted as extended**

| Model | Difference (in minutes) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 1.15 | 5.19 | Yes |
| **Black v. White drivers** | 1.52 | 4.69 | Yes |
| **Minority v. White drivers** | 0.97 | 4.75 | Yes |

Taken together, the results of the stop length analysis suggest that the circumstance of the stop, as documented in the extended stop indicators, affected the length of stops that MCSO deputies conducted. For additional discussion of the role of extended stop indicators, please see the *Traffic Stops Quarterly Report 3: Extended Traffic Stop Indicator Use.*

## Citations

The analysis team investigated differences in citation rates (i.e., the percentage of stops that involved citations rather than warnings or incidental contacts) between Hispanic and White drivers, Black and White drivers, and minority and White drivers. To provide context and a comparison point, 46.6 percent of stops involving White drivers ended in a citation. Table 8 summarizes the findings from this analysis. **Compared to White drivers, Hispanic drivers and minority drivers were more likely to receive citations rather than warnings or other stop outcomes. Black drivers, however, did not experience statistically significant differences in citation rates compared with White drivers.** These findings are consistent with those from the previous annual report in terms of statistical significance, though the observed differences are larger in this analysis for Hispanic drivers (and comparable for minority drivers). The findings were consistent across all alternate specifications of the main propensity score matching model with replacement.

**Table 8. Propensity score matching results for citations**

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 4.6 | 4.28 | Yes |
| **Black v. White drivers** | 0.8 | 0.45 | No |
| **Minority v. White drivers** | 3.6 | 4.07 | Yes |

## Searches

The analysis team investigated differences in search rates (i.e., the percentage of stops that involved searches not incident to arrest or tow) between Hispanic and White drivers, Black and White drivers, and minority and White drivers. To provide context and a comparison point, 0.7 percent of stops of White drivers involved a search. Table 9 summarizes the findings from this analysis. **Search rates had statistically significant differences for the Hispanic and minority comparisons, including a difference of 0.9 percent for Hispanic drivers and a difference of 1.0 percent for minority drivers compared with White drivers.** These findings are consistent with those from the previous annual report in terms of statistical significance. These findings are consistent across all alternate specifications of the main propensity score matching model with replacement.

**Table 9. Propensity score matching results for searches**

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 0.9 | 4.50 | Yes |
| **Black v. White drivers** | 1.1 | 1.91 | No |
| **Minority v. White drivers** | 1.0 | 5.16 | Yes |

## Arrests

The analysis team investigated differences in arrest rates (i.e., the percentage of stops that involved arrests) between Hispanic and White drivers, Black and White drivers, and minority and White drivers. To provide context and a comparison point, 3.4 percent of stops involving White drivers ended in an arrest. (Across all drivers, booked

arrests accounted for 14.7 percent of all arrests, compared with cite-and-release arrests.) Table 10 summarizes the findings from this analysis. **We found statistically significant differences in arrest rates for Hispanic and minority Drivers, but not for Black drivers.** These findings are consistent with those from the previous annual report in terms of statistical significance and are consistent in the size of the observed differences. The findings were consistent across all alternate specifications of the main propensity score matching model with replacement.

**Table 10. Propensity score matching results for arrests**

| Model | Difference (percentage) | t-statistic | Statistically significant? |
|---|---|---|---|
| **Hispanic v. White drivers** | 1.5 | 3.40 | Yes |
| **Black v. White drivers** | 0.8 | 1.37 | No |
| **Minority v. White drivers** | 1.3 | 3.68 | Yes |

## Seizures

The analysis team investigated differences in seizure rates, predicated on non-incidental searches, by the race of the driver. Deputies made 229 stops involving non-incidental searches during the analysis period. Table 11 presents the breakdown of searches with and without seizures by the race of the driver. The chi-square test of homogeneity returned $\chi^2=2.01$, $p=0.733$, and the Fisher's exact test returned $p=0.731$, indicating **no statistically significant difference in the distributions of searches with and without seizures across driver race**. These findings are consistent with those of the previous annual reports.

**Table 11. Seizures during non-incidental searches by race of driver**

| Race of driver | Percentage of searches without seizures | Percentage of searches with seizures |
|---|---|---|
| **Asian** | 66.7 | 33.3 |
| **Black** | 42.4 | 57.6 |
| **Hispanic** | 55.8 | 44.2 |
| **Native American** | 50.0 | 50.0 |
| **White** | 54.4 | 45.6 |
| **Overall** | 53.3 | 46.7 |

# CONCLUSION

The MCSO and CNA's analysis team conclude that there is evidence of disparate outcomes by driver race in traffic stops. This finding is consistent with past studies of traffic stop outcomes in other agencies (as noted in this report's introduction), as well as with previous traffic stop analyses within the MCSO under the Court Order. Stops involving Hispanic drivers were more likely to be longer and to result in a citation, arrest, or search than stops involving White drivers. Stops involving Black drivers were not more or less likely to be longer or to end in a citation, search or arrest than stops involving White drivers. Similar to stops involving Hispanic drivers, stops of all racial and ethnic minorities were more likely to be longer and result in a citation, arrest, or search than stops involving White drivers. Analysis also suggests that the indicators for extended stop reasons may explain some of the differences in stop lengths, which the MCSO explored further in *Traffic Stop Quarterly Report 3*.

Taken together, we identified disparities in many, but not all, stop outcomes, generally consistent with disparities observed in prior years (as indicated in Table 12).[16] Note that the calculated differences for each year cannot necessarily be assumed to represent statistically significant differences over time; this information is purely descriptive. In the table below, green check marks represent statistical significance, and red null symbols represent a lack of statistically significant differences between the identified group and White drivers.

**Table 12. Comparison of statistical significance and differences across TSARs**

| Outcome | 2017-2018 Finding | | 2019 Finding | | 2020 Finding | |
|---|---|---|---|---|---|---|
| | Stat. sig. | Diff. | Stat. sig. | Diff. | Stat. sig. | Diff. |
| Stop length | H: ✔ | 3.19 min | H: ✔ | 1.36 min | H: ✔ | 2.32 min |
| | B: ✔ | 3.70 min | B: ✔ | 1.83 min | B: ✔ | 1.55 min |
| | M: ✔ | 2.87 min | M: ✔ | 1.59 min | M: ✔ | 2.05 min |
| Citations | H: ✔ | 2.3% | H: ✔ | 4.1% | H: ✔ | 4.6% |
| | B: ∅ | N/A | B: ∅ | N/A | B: ∅ | N/A |
| | M: ✔ | 2.0% | M: ✔ | 4.1% | M: ✔ | 3.6% |
| Searches | H: ∅ | N/A | H: ∅ | N/A | H: ✔ | 0.9% |
| | B: ✔ | 1.7% | B: ✔ | 0.9% | B: ∅ | N/A |
| | M: ✔ | 0.6% | M: ✔ | 0.4% | M: ✔ | 1.0% |
| Arrests | H: ✔ | 2.1% | H: ✔ | 1.6% | H: ✔ | 1.5% |
| | B: ✔ | 3.7% | B: ∅ | N/A | B: ∅ | N/A |
| | M: ✔ | 2.1% | M: ✔ | 1.3% | M: ✔ | 1.3% |
| Seizures | ∅ | | ∅ | | ∅ | |

---

[16] Notes on models used for comparisons:
- All models use White drivers as the comparison condition, reflecting the change in methodology made for the 2019 analysis.
- All models reflect a correction to the statistical syntax used to classify time of day and define non-incidental searches of vehicles. The uncorrected syntax was present in the 2017-2018 and 2019 models.
- All models use the matching variables used in the original analysis, to include differences in special assignments, and the 2017-2018 analysis includes fewer matching variables (see *Maricopa County Sheriff's Office Traffic Stops Analysis Report: January 2019–December 2019* for details on the added variables).

Figure 12 visually depicts the trend in the difference in average length of traffic stops across the last three comparable TSAR reports. This difference, for Hispanic drivers, was highest in the 2017-2018 analysis, and lower in 2019 and 2020. The MCSO remains concerned about these disparate outcomes. At the same time, we are encouraged that the differences are smaller than they were in 2017-2018 and within one minute of the differences in 2019. With the Court's oversight, MCSO has recently published *Traffic Stop Quarterly Report 3: Extended Stop Indicators* and will be publishing its next quarterly report, *Traffic Stop Quarterly Report 4: Long Non-Extended Traffic Stops*, prior to July 1, 2021. The MCSO is committed to identifying the contributing factors to these differences in traffic stop length, and to taking steps to combat them.

**Figure 12. Difference in average length of traffic stop by race/ethnicity (compared to White drivers)**



Figure 13 presents the upward trend in differences in citation rates for Hispanic and minority drivers compared with White drivers. From the 2017–2018 report to the 2020 report, the difference in citation rates increased from 2.3 percent to 4.6 percent for Hispanic drivers. The MCSO is very concerned about this trend and has proposed a quarterly report analysis to further investigate the cause. Examining the types and number of violations that result in citations and warnings may help provide insight into the cause of these disparities, and therefore how to target efforts to combat them.

**Figure 13. Difference in citation rate by race/ethnicity (compared to White drivers)**



Figure 14 shows the difference between search rates for Hispanic and minority drivers compared with White drivers. While the differences for Hispanic drivers were not statistically significant in the previous annual reports, they closely track the observed differences for minority drivers, which decreased slightly in the 2019 analysis but increased in this year's analysis. The MCSO is very concerned about this trend. The MCSO has proposed searches as a topic for a future quarterly report in order to determine the causes of these disparities and how to mitigate them.

**Figure 14. Difference in search rates by race/ethnicity (compared to White drivers)**



Figure 15 shows the trends in arrest rates for Hispanic and minority drivers compared with White drivers. The figure documents the overall downward trend in the difference in arrest rates across the last three comparable TSAR reports. This difference, for Hispanic drivers, was highest in the 2017-2018 analysis, and lower in 2019 and

2020. The MCSO remains concerned about these disparate outcomes. At the same time, we are encouraged that the differences are getting smaller.

**Figure 15. Difference in arrest rates by race/ethnicity (compared to White drivers)**



The MCSO is firmly committed to eliminating bias across its operations. *Critical Policy-8: Preventing Racial and Other Bias-Based Profiling* expressly forbids explicit bias. Trainings on implicit bias have been incorporated into MCSO's required training curriculum. The Traffic Stop Monthly Report process currently being piloted is designed to implement interventions on individual deputies whose traffic stop outcomes are more disparate from their peers.  While the observed disparities are relatively small—less than a 3 minute difference in stop length, less than a 5 percent difference in citation rates, less than a 2 percent difference in arrest rates, and less than a 1 percent difference in search rates—they are very concerning to the MCSO because they identify possible systemic racial bias and its effect on our community. These annual reports and ongoing Traffic Stop Quarterly Reports will continue to illuminate the size of the disparities and what may be driving these disparities, allowing the MCSO to identify what it can do to combat them. The MCSO remains dedicated to its efforts to reduce bias through training, policy, and practice improvements. The MCSO will take reasonable steps to investigate and closely monitor the situation based on these results. The information in this report builds upon MCSO's efforts to implement data-driven approaches to improving the effectiveness and fairness of patrol activity. Additionally, this analysis places the MCSO at the forefront of comprehensive, in-depth studies of traffic stop activity in U.S. law enforcement. The MCSO will use these analyses and other forthcoming analyses to better understand deputy behavior during traffic stops and better serve the residents of Maricopa County.

The MCSO and CNA will continue to work closely to analyze traffic stop activity by MCSO deputies. This work will include developing additional annual analysis reports, monthly analysis reports analyzing individual deputies, and quarterly reports on special topics selected by the MCSO, CNA, and the Monitoring Team, in consultation with the Parties.

This page intentionally blank.

# APPENDIX A. REFERENCES

Apel, R. J., & Sweeten, G. (2010). Propensity score matching in criminology and criminal justice. *Handbook of Quantitative Criminology, 10*, 543-562.

Ariel, B., & Tankebe, J. (2018). Racial stratification and multiple outcomes in police stops and searches. *Policing and Society*, *28*(5), 507-525.

Baumgartner, F. R., Epp, D. A., & Shoub, K. (2018). *Suspect citizens: What 20 million traffic stops tell us about policing and race*. New York, NY: Cambridge University Press.

Caliendo, M., & Kopeinig, S. (2005). Some practical guidance for the implementation of propensity score matching. *Discussion Paper No. 1588*.

Correll, J., Park, B., Judd, C. M., Wittenbrink, B., Sadler, M. S., & Keesee, T. (2007). Across the thin blue line: Police officers and racial bias in the decision to shoot. *Journal of Personality and Social Psychology*, *92*(6), 1006.

Engel, R. S., & Calnon, J. M. (2004). Examining the influence of drivers' characteristics during traffic stops with police: Results from a national survey. *Justice Quarterly, 21*(1), 49-90.

Fridell, L. A. (2004). By the numbers: A guide for analyzing race data from vehicle stops. Washington, DC: Police Executive Research Forum.

Fridell, L. (2005). Understanding race data from vehicle stops: A stakeholder's guide. Police Executive Research Forum.

Fridell, L., & Lim, H. (2016). Assessing the racial aspects of police force using the implicit- and counter-bias perspectives. *Journal of Criminal Justice, 44*, 36-48.

Fryer, R. G., Jr. (2016). An empirical analysis of racial differences in police use of force (No. w22399). National Bureau of Economic Research.

Gaines, L. K. (2006). An analysis of traffic stop data in Riverside, California. *Police Quarterly, 9*(2), 210-233.

Gelman, A., Fagan, J., & Kiss, A. (2007). An analysis of the New York City police department's "stop-and-frisk" policy in the context of claims of racial bias. *Journal of the American Statistical Association, 102*(479), 813-823.

Grogger, J., & Ridgeway, G. (2006). Testing for racial profiling in traffic stops from behind a veil of darkness. *Journal of the American Statistical Association, 101*(475), 878-887.

Hall, A. V., Hall, E. V., & Perry, J. L. (2016). Black and blue: Exploring racial bias and law enforcement in the killings of unarmed black male civilians. *American Psychologist, 71*(3), 175.

Hannon, L., Neal, M., & Gustafson, A. R. (2020). Out-of-place and in-place policing: An examination of traffic stops in racially segregated Philadelphia. *Crime & Delinquency*, 0011128720926122.

Helfers, R. C. (2016). Ethnic disparities in the issuance of multiple traffic citations to motorists in a southern suburban police agency. *Journal of Ethnicity in Criminal Justice, 14*(3), 213-229.

Higgins, G. E., Vito, G. F., Grossi, E. L., & Vito, A. G. (2012). Searches and traffic stops: Racial profiling and capriciousness. *Journal of Ethnicity in Criminal Justice, 10*(3), 163-179.

James, L. (2018). The stability of implicit racial bias in police officers. *Police Quarterly, 21*(1), 30-52.

Khandker, S. R., Koolwal, G. B., & Samad, H. A. (2010). *Handbook on impact evaluation*. Washington, DC: The World Bank.

Lange, J. E., Johnson, M. B., & Voas, R. B. (2005). Testing the racial profiling hypothesis for seemingly disparate traffic stops on the New Jersey Turnpike. *Justice Quarterly*, *22*(2), 193-223.

Marsh, S. (2009). The lens of implicit bias. *Juvenile and Family Justice Today*, *18*, 16-19.

McCabe, J. E., Kaminski, R. J., & Boehme, H. M. (2020). Racial profiling and CT motor vehicle stops: An observational study in three towns. *Police Practice and Research*, 1-18.

McMahon, J., Garner, J., Davis, R., & Kraus, A. (2002). How to correctly collect and analyze racial profiling data: Your reputation depends on it! In *Final Project Report for Racial Profiling Data Collection and Analysis*.

Nix, J., Campbell, B. A., Byers, E. H., & Alpert, G. P. (2017). A bird's eye view of civilians killed by police in 2015: Further evidence of implicit bias. *Criminology & Public Policy*, *16*(1), 309-340.

Norris, C., Fielding, N., Kemp, C., & Fielding, J. (1992). Black and blue: An analysis of the influence of race on being stopped by the police. *British Journal of Sociology*, 207-224.

Novak, K. J. (2004). Disparity and racial profiling in traffic enforcement. *Police Quarterly, 7*(1), 65-96.

Pearson, K. (1900). X. On the criterion that a given system of deviations from the probable in the case of a correlated system of variables is such that it can be reasonably supposed to have arisen from random sampling. *The London, Edinburgh, and Dublin Philosophical Magazine and Journal of Science*, *50*(302), 157-175.

Persico, N., & Todd, P. (2006). Generalising the hit rates test for racial bias in law enforcement, with an application to vehicle searches in Wichita. *The Economic Journal*, *116*(515), F351-F367.

Pierson, E., Simoiu, C., Overgoor, J., Corbett-Davies, S., Jenson, D., Shoemaker, A., & Goel, S. (2019). A large-scale analysis of racial disparities in police stops across the United States. Stanford Computational Policy Lab.

Pierson, E., Simoiu, C., Overgoor, J., Corbett-Davies, S., Ramachandran, V., Phillips, C., & Goel, S. (2020). A large-scale analysis of racial disparities in police stops across the United States. *Nature Human Behaviour*, *4*(7), 736-745.

Ridgeway, G. (2006). Assessing the effect of race bias in post-vehicle stop outcomes using propensity scores. *Journal of Quantitative Criminology, 22*, 1-29.

Ridgeway, G. (2007). Analysis of racial disparities in the New York Police Department's stop, question, and frisk practices. Rand.

Ridgeway, G. (2009). Cincinnati Police Department traffic stops: Applying RAND's framework to analyze racial disparities. Rand.

Ridgeway, G., & MacDonald, J. M. (2009). Doubly robust internal benchmarking and false discovery rates for detecting racial bias in police stops. *Journal of the American Statistical Association, 104*(486), 661-668.

Ridgeway, G., & MacDonald, J. (2010). Methods for assessing racially biased policing. In S. K. Rice & M. D. White (Eds.), *Race, ethnicity, and policing: New and essential readings* (pp. 180-204). New York, NY: New York University Press.

Riley, K. J., Turner, S., MacDonald, J., Ridgeway, G., Schell, T., Wilson, J., Dixon, T. L., Fain, T., & Barnes-Proby, D. (2005). Police-community relations in Cincinnati. Rand.

Ritter, J. A. (2017). How do police use race in traffic stops and searches? Tests based on observability of race. *Journal of Economic Behavior and Organization*, *135*, 82–98.

Ritter, J. A., & Bael, D. (2005). Detecting racial profiling in Minneapolis traffic stops: A new approach. *Economic Review, 95*, 94-98.

Rodriguez, D., Kunard, L., Johnson, W., LaRochelle, J., & Thorkildsen, Z. (2015). *Assessment report on the Fayetteville (North Carolina) Police Department*. Washington, DC.

Rodriguez, D., Richardson, K., Thorkildsen, Z., Monroe, R., Medlock, H., & Rickman, S. (2019). *Final report: Racial bias audit of the Charleston, South Carolina, Police Department*. Arlington, VA: CNA.

Rojek, J., Rosenfeld, R., & Decker, S. (2004). The influence of driver's race on traffic stops in Missouri. *Police Quarterly, 7*(1), 126-147.

Rosenbaum, P. R., & Rubin, D. B. (1983). The central role of the propensity score in observational studies for causal effects. *Biometrika, 70*(1), 41-55.

Rosenfeld, R., Rojek, J., & Decker, S. (2012). Age matters: Race differences in police searches of young and older male drivers. *Journal of Research in Crime and Delinquency, 49*(1), 31-55.

Shadish, W. R., Cook, T. D., & Campbell, D. T. (2002). *Experimental and quasi-experimental designs for generalized causal inference*. Belmont, CA: Wadsworth Cengage Learning.

Simoiu, C., Corbett-Davies, S., & Goel, S. (2017). The problem of infra-marginality in outcome tests for discrimination. *The Annals of Applied Statistics, 11*(3), 1193-1216.

Smith, M. R., & Petrocelli, M. (2001). Racial profiling? A multivariate analysis of police traffic stop data. *Police Quarterly, 4*(1), 4-27.

Spencer, K. B., Charbonneau, A. K., & Glaser, J. (2016). Implicit bias and policing. *Social and Personality Psychology Compass*, 10(1), 50-63.

Staats, C., Capatosto, K., Wright, R. A., & Contractor, D. (2015). State of the science: Implicit bias review 2015. Kirwan Institute for the Study of Race and Ethnicity, The Ohio State University.

Stroshine, M., Alpert, G., & Dunham, R. (2008). The influence of "working rules" on police suspicion and discretionary decision making. *Police Quarterly, 11*(3), 315-337.

Taniguchi, T., Hendrix, J., Aagaard, B., Strom, K., Levin-Rector, A., & Zimmer, S. (2016). Exploring racial disproportionality in traffic stops conducted by the Durham Police Department. Research Triangle Park, NC: RTI International.

Taniguchi, T., Hendrix, J., Aagaard, B., Strom, K., Levin-Rector, A., & Zimmer, S. (2016). A test of racial disproportionality in traffic stops conducted by the Fayetteville Police Department. Research Triangle Park, NC: RTI International.

Tillyer, R., & Engel, R. S. (2013). The impact of drivers' race, gender, and age during traffic stops: Assessing interaction terms and the social conditioning model. *Crime & Delinquency, 59*(3), 369-395.

Tillyer, R., Engel, R. S., & Cherkauskas, J. C. (2010). Best practices in vehicle stop data collection and analysis. *Policing: An International Journal of Police Strategies & Management, 33*(1): 69-92.

Tregle, B., Nix, J., & Alpert, G. P. (2019). Disparity does not mean bias: Making sense of observed racial disparities in fatal officer-involved shootings with multiple benchmarks. *Journal of Crime and Justice, 42*(1), 18-31.

Vito, A. G., Griffin, V. W., Vito, G. F., & Higgins, G. E. (2020). "Does daylight matter"? An examination of racial bias in traffic stops by police. *Policing: An International Journal.*

Walker, S. (2003). Internal benchmarking for traffic stop data: An early intervention system approach. Police Executive Research Forum.

Weiss, A., & Rosenbaum, D. P. (2006). Illinois traffic stops statistics study: 2005 annual report. Evanston, IL: Northwestern University Center for Public Safety.

Withrow, B. L., Dailey, J. D., & Jackson, H. (2008). The utility of an internal benchmarking strategy in racial profiling surveillance. *Justice Research and Policy*, *10*(2), 19-47.

Zhang, Y., & Zhang, L. (2021). Racial characteristics of areas and police decisions to arrest in traffic stops: Multilevel analysis of contextual racial effects. *Policing: An International Journal.*

# APPENDIX B. ACRONYMS

| Acronym | Definition |
|---------|------------|
| **ARS** | Arizona Revised Statutes |
| **MCSO** | Maricopa County Sheriff's Office |
| **TraCS** | Traffic and Criminal Software |

This page intentionally blank.



3003 Washington Boulevard, Arlington, VA 22201

www.cna.org | 703-824-2000

CNA is a not-for-profit research organization that serves the public interest by providing in-depth analysis and result-oriented solutions to help government leaders choose the best course of action in setting policy and managing operations.





**MARICOPA COUNTY SHERIFF'S OFFICE**
Traffic Stops Analysis Report
January 2020-December 2020

Supplemental Appendices





This document contains the best opinion of CNA at the time of issue.

## CNA Analysis Team:

Zoë Thorkildsen, Project Director; Bridgette Bryson, Deputy Project Director; Jennifer Lafferty, Analyst; Benjamin Carleton, Analyst; Brittany Cunningham, Analyst; James R. Coldren, Jr., Advisor; Hildy Saizow, Advisor

## Suggested citation:

Bryson, B., Lafferty, J., & Thorkildsen, Z. (2021). Maricopa County Sheriff's Office Traffic Stops Analysis Report Supplemental Appendices: January 2020–December 2020. Phoenix, AZ: Maricopa County Sheriff's Office.

**Distribution**

Distribution unlimited.

**June 2021**

# TABLE OF CONTENTS

**Supplemental Appendix 1: Variable Definitions, Descriptive Statistics, and Missing Values Summary** ....................................................................................1

**Supplemental Appendix 2: Propensity Score Matching Logistic Regression Results** ....................................................................................................... 4

**Supplemental Appendix 3: Propensity Score Matching Baseline Analysis Tables of Results** ............................................................................................ 10

Stop length................................................................................................................11

Citations...................................................................................................................12

Searches...................................................................................................................13

Arrests .....................................................................................................................13

**Supplemental Appendix 4: Propensity Score Matching Results for Stop Length when Including Extended Stop Indicator Variables** ................................. 15

Controlling for extended stop indicators.......................................................................15

Extended stop indicators as matching variables.............................................................17

Analysis of stops with and without extended stop indicators...........................................20

**Supplemental Appendix 5: Propensity Score Matching Alternate Specifications Tables of Results**..........................................................................................27

Nearest neighbor matching, with replacement...............................................................27

Nearest five neighbors matching, with replacement .......................................................31

Radius matching, radius of 0.001, with replacement .......................................................35

Radius matching, radius of 0.01, with replacement .........................................................40

Nearest neighbor matching, without replacement...........................................................44

**Supplemental Appendix 6: Propensity Score Matching Common Support and Balance Testing Results** .....................................................................................49

Hispanic drivers .........................................................................................................49

Black drivers..............................................................................................................52

Minority drivers .........................................................................................................55

# FIGURES

Figure 1. Common support tabulation, Hispanic drivers, stop length ................................................... 50
Figure 2. Common support tabulation, Hispanic drivers, all other outcomes ................................... 51
Figure 3. Common support tabulation, Black drivers, stop length ......................................................... 53
Figure 4. Common support tabulation, Black drivers, all other outcomes ........................................... 54
Figure 5. Common support tabulation, minority drivers, stop length ................................................... 56
Figure 6. Common support tabulation, minority drivers, all other outcomes ..................................... 57

# TABLES

Table 1. Variable definitions, descriptive statistics, and missing values summary ...............................1
Table 2. Logistic regression results for stop length, Hispanic drivers ........................................5
Table 3. Logistic regression results for all other outcomes, Hispanic drivers ...........................6
Table 4. Logistic regression results for stop length, Black drivers.........................................6
Table 5. Logistic regression results for all other outcomes, Black drivers ...........................7
Table 6. Logistic regression results for stop length, minority drivers.....................................7
Table 7. Logistic regression results for all other outcomes, minority drivers............................8
Table 8. Stop length baseline analysis results, Hispanic drivers.........................................11
Table 9. Stop length baseline analysis results, Black drivers ...........................................11
Table 10. Stop length baseline analysis results, minority drivers.......................................12
Table 11. Citations baseline analysis results, Hispanic drivers .........................................12
Table 12. Citations baseline analysis results, Black drivers..............................................12
Table 13. Citations baseline analysis results, minority drivers.........................................12
Table 14. Searches baseline analysis results, Hispanic drivers .........................................13
Table 15. Searches baseline analysis results, Black drivers................................................13
Table 16. Searches baseline analysis results, minority drivers ..........................................13
Table 17. Arrests baseline analysis results, Hispanic drivers.............................................13
Table 18. Arrests baseline analysis results, Black drivers.................................................14
Table 19. Arrests baseline analysis results, minority drivers ...........................................14
Table 20. Stop lengths results, controlling for extended stop indicators, Hispanic drivers............15
Table 21. Stop lengths results, controlling for extended stop indicators, Black drivers .................16
Table 22. Stop lengths results, controlling for extended stop indicators, minority drivers............17
Table 23. Stop lengths results, including extended stop indicators as matching variables, Hispanic drivers.................................................................................................17
Table 24. Stop lengths results, including extended stop indicators as matching variables, Black drivers.................................................................................................18
Table 25. Stop lengths results, including extended stop indicators as matching variables, minority drivers.................................................................................................19
Table 26. Stop lengths results, observations limited to extended stops, Hispanic drivers ..............20
Table 27. Stop lengths results, observations limited to non-extended stops, Hispanic drivers.....21
Table 28. Stop lengths results, observations limited to extended stops, Black drivers....................22
Table 29. Stop lengths results, observations limited to non-extended stops, Black drivers ..........23
Table 30. Stop lengths results, observations limited to extended stops, minority drivers...............24
Table 31. Stop lengths results, observations limited to non-extended stops, minority drivers.....25
Table 32. Matching results for nearest neighbor matching, with replacement, Hispanic drivers, stop length .................................................................................................27
Table 33. Matching results, nearest neighbor matching, with replacement, Black drivers, stop length.................................................................................................27
Table 34. Matching results for nearest neighbor matching, with replacement, minority drivers, stop length .................................................................................................27
Table 35. Matching results for nearest neighbor matching, with replacement, Hispanic drivers, all other outcomes.................................................................................................28

Table 36. Matching results, nearest neighbor matching, with replacement, Black drivers, all other outcomes..................................................................................................................... 28

Table 37. Matching results for nearest neighbor matching, with replacement, minority drivers, all other outcomes.................................................................................................... 28

Table 38. Stop length results, nearest neighbor matching with replacement, Hispanic drivers.... 28

Table 39. Stop length results, nearest neighbor matching with replacement, Black drivers.......... 28

Table 40. Stop length results, nearest neighbor matching with replacement, minority drivers .... 29

Table 41. Citations results, nearest neighbor matching with replacement, Hispanic drivers.......... 29

Table 42. Citations results, nearest neighbor matching with replacement, Black drivers ............... 29

Table 43. Citations results, nearest neighbor matching with replacement, minority drivers.......... 29

Table 44. Searches results, nearest neighbor matching with replacement, Hispanic drivers.......... 30

Table 45. Searches results, nearest neighbor matching with replacement, Black drivers ............... 30

Table 46. Searches results, nearest neighbor matching with replacement, minority drivers.......... 30

Table 47. Arrests results, nearest neighbor matching with replacement, Hispanic drivers ............ 30

Table 48. Arrests results, nearest neighbor matching with replacement, Black drivers ................... 31

Table 49. Arrests results, nearest neighbor matching with replacement, minority drivers............. 31

Table 50. Matching results for nearest five neighbor matching, with replacement, Hispanic drivers, stop length.......................................................................................................... 31

Table 51. Matching results for nearest five neighbor matching, with replacement, Black drivers, stop length ....................................................................................................................... 31

Table 52. Matching results for nearest five neighbor matching, with replacement, minority drivers, stop length.......................................................................................................... 32

Table 53. Matching results for nearest five neighbor matching, with replacement, Hispanic drivers, all other outcomes............................................................................................. 32

Table 54. Matching results for nearest five neighbor matching, with replacement, Black drivers, all other outcomes.......................................................................................................... 32

Table 55. Matching results for nearest five neighbor matching, with replacement, minority drivers, all other outcomes............................................................................................. 32

Table 56. Stop length results, nearest five neighbor matching with replacement, Hispanic drivers ............................................................................................................................................. 32

Table 57. Stop length results, nearest five neighbor matching with replacement, Black drivers .. 33

Table 58. Stop length results, nearest five neighbor matching with replacement, minority drivers ............................................................................................................................................. 33

Table 59. Citations results, nearest five neighbor matching with replacement, Hispanic drivers . 33

Table 60. Citations results, nearest five neighbor matching with replacement, Black drivers........ 33

Table 61. Citations results, nearest five neighbor matching with replacement, minority drivers.. 34

Table 62. Searches results, nearest five neighbor matching with replacement, Hispanic drivers . 34

Table 63. Searches results, nearest five neighbor matching with replacement, Black drivers........ 34

Table 64. Searches results, nearest five neighbor matching with replacement, minority drivers.. 34

Table 65. Arrests results, nearest five neighbor matching with replacement, Hispanic drivers ..... 35

Table 66. Arrests results, nearest five neighbor matching with replacement, Black drivers............ 35

Table 67. Arrests results, nearest five neighbor matching with replacement, minority drivers ..... 35

Table 68. Matching results for radius of 0.001 matching, with replacement, Hispanic drivers, stop

length............................................................................................................................... 35
Table 69. Matching results for radius of 0.001 matching, with replacement, Black drivers, stop length............................................................................................................................... 36
Table 70. Matching results for radius of 0.001 matching, with replacement, minority drivers, stop length............................................................................................................................... 36
Table 71. Matching results for radius of 0.001 matching, with replacement, Hispanic drivers, all other outcomes.................................................................................................................. 36
Table 72. Matching results for radius of 0.001 matching, with replacement, Black drivers, all other outcomes.................................................................................................................. 36
Table 73. Matching results for radius of 0.001 matching, with replacement, minority drivers, all other outcomes.................................................................................................................. 36
Table 74. Stop length results, radius 0.001 matching with replacement, Hispanic drivers............. 37
Table 75. Stop length results, radius 0.001 matching with replacement, Black drivers.................... 37
Table 76. Stop length results, radius 0.001 matching with replacement, minority drivers ............. 37
Table 77. Citations results, radius 0.001 matching with replacement, Hispanic drivers.................. 37
Table 78. Citations results, radius 0.001 matching with replacement, Black drivers ........................ 38
Table 79. Citations results, radius 0.001 matching with replacement, minority drivers.................. 38
Table 80. Searches results, radius 0.001 matching with replacement, Hispanic drivers.................. 38
Table 81. Searches results, radius 0.001 matching with replacement, Black drivers ........................ 38
Table 82. Searches results, radius 0.001 matching with replacement, minority drivers.................. 39
Table 83. Arrests results, radius 0.001 matching with replacement, Hispanic drivers..................... 39
Table 84. Arrests results, radius 0.001 matching with replacement, Black drivers .......................... 39
Table 85. Arrests results, radius 0.001 matching with replacement, minority drivers...................... 39
Table 86. Matching results for radius of 0.01 matching, with replacement, Hispanic drivers, stop length............................................................................................................................... 40
Table 87. Matching results for radius of 0.01 matching, with replacement, Black drivers, stop length............................................................................................................................... 40
Table 88. Matching results for radius of 0.01 matching, with replacement, minority drivers, stop length............................................................................................................................... 40
Table 89. Matching results for radius of 0.01 matching, with replacement, Hispanic drivers, all other outcomes.................................................................................................................. 40
Table 90. Matching results for radius of 0.01 matching, with replacement, Black drivers, all other outcomes.................................................................................................................. 40
Table 91. Matching results for radius of 0.01 matching, with replacement, minority drivers, all other outcomes.................................................................................................................. 41
Table 92. Stop length results, radius 0.01 matching with replacement, Hispanic drivers ............... 41
Table 93. Stop length results, radius 0.01 matching with replacement, Black drivers...................... 41
Table 94. Stop length results, radius 0.01 matching with replacement, minority drivers................ 41
Table 95. Citations results, radius 0.01 matching with replacement, Hispanic drivers.................... 42
Table 96. Citations results, radius 0.01 matching with replacement, Black drivers.......................... 42
Table 97. Citations results, radius 0.01 matching with replacement, minority drivers.................... 42
Table 98. Searches results, radius 0.01 matching with replacement, Hispanic drivers.................... 42
Table 99. Searches results, radius 0.01 matching with replacement, Black drivers.......................... 43
Table 100. Searches results, radius 0.01 matching with replacement, minority drivers................... 43

Table 101. Arrests results, radius 0.01 matching with replacement, Hispanic drivers ...................... 43
Table 102. Arrests results, radius 0.01 matching with replacement, Black drivers ............................. 43
Table 103. Arrests results, radius 0.01 matching with replacement, minority drivers....................... 44
Table 104. Matching results for nearest neighbor matching, without replacement, Hispanic drivers, stop length................................................................................................................................ 44
Table 105. Matching results for nearest neighbor matching, without replacement, Black drivers, stop length ............................................................................................................................................ 44
Table 106. Matching results for nearest neighbor matching, without replacement, minority drivers, stop length................................................................................................................................ 44
Table 107. Matching results for nearest neighbor matching, without replacement, Hispanic drivers, all other outcomes ......................................................................................................................... 45
Table 108. Matching results for nearest neighbor matching, without replacement, Black drivers, all other outcomes.................................................................................................................................. 45
Table 109. Matching results for nearest neighbor matching, without replacement, minority drivers, all other outcomes ......................................................................................................................... 45
Table 110. Stop length results, nearest neighbor matching without replacement, Hispanic drivers ............................................................................................................................................................... 45
Table 111. Stop length results, nearest neighbor matching without replacement, Black drivers . 45
Table 112. Stop length results, nearest neighbor matching without replacement, minority drivers ............................................................................................................................................................... 46
Table 113. Citations results, nearest neighbor matching without replacement, Hispanic drivers 46
Table 114. Citations results, nearest neighbor matching without replacement, Black drivers........ 46
Table 115. Citations results, nearest neighbor matching without replacement, minority drivers. 46
Table 116. Searches results, nearest neighbor matching without replacement, Hispanic drivers 47
Table 117. Searches results, nearest neighbor matching without replacement, Black drivers....... 47
Table 118. Searches results, nearest neighbor matching without replacement, minority drivers. 47
Table 119. Arrests results, nearest neighbor matching without replacement, Hispanic drivers .... 47
Table 120. Arrests results, nearest neighbor matching without replacement, Black drivers........... 48
Table 121. Arrests results, nearest neighbor matching without replacement, minority drivers..... 48
Table 122. Common support results, Hispanic drivers, stop length ........................................................ 49
Table 123. Common support results, Hispanic drivers, all other outcomes ......................................... 50
Table 124. Balance testing results, Hispanic drivers, stop length ........................................................... 51
Table 125. Balance testing results, Hispanic drivers, all other outcomes ............................................ 52
Table 126. Common support results, Black drivers, stop length.............................................................. 52
Table 127. Common support results, Black drivers, all other outcomes............................................... 53
Table 128. Balance testing results, Black drivers, stop length.................................................................. 54
Table 129. Balance testing results, Black drivers, all other outcomes ................................................... 55
Table 130. Common support results, minority drivers, stop length ....................................................... 55
Table 131. Common support results, minority drivers, all other outcomes.......................................... 56
Table 132. Balance testing results, minority drivers, stop length ........................................................... 57
Table 133. Balance testing results, minority drivers, all other outcomes............................................. 58

# SUPPLEMENTAL APPENDIX 1: VARIABLE DEFINITIONS, DESCRIPTIVE STATISTICS, AND MISSING VALUES SUMMARY

This appendix presents the variables used in the analysis. Table 1 provides basic descriptive statistics: count, mean, standard deviation, minimum, and maximum. It also includes the number of missing values and the percentage of missing values. The search and seizure variables contain a significant number of missing values in the dataset because the seizure data were collected only when a search took place. The missing data in these fields do not affect our analysis.

CNA also coordinated with the MCSO during the preliminary review of the data to address missing values for some variables. The analysis team identified 3 stop data entries with missing latitude and longitude coordinates. In addition, the MCSO and CNA identified that 569 latitudes and longitudes had been coded to a default value used when the deputy does not have connectivity during the stop. The MCSO used the coded address location for these stops as well to code accurate latitude and longitude data. The MCSO used the coded location for these stops to identify the latitude and longitude for all entries. The analysis team identified additional missing data that the MCSO could not adjudicate or impute. Five stops were missing data for the vehicle license plate; we omitted these from all analyses, since in-state plate status is used as a propensity score matching variable. Two stops were missing either start or end times, so we could not calculate stop lengths; these stops are omitted only from the stop length analysis. Taken together, the missing data represent less than 0.1 percent of the overall data, well below any standard thresholds for concerns about missing data biasing analysis or findings.

In each case, CNA updated the data set using updated data provided by the MCSO for these stops.

**Table 1. Variable definitions, descriptive statistics, and missing values summary**

| Variable Name | Definition | N | Mean | Std. Dev. | Min | Max | Missing | Percent Missing |
|---|---|---|---|---|---|---|---|---|
| DriverRace_A | Driver race (indicator variable for Asian) | 20,281 | 0.02 | 0.149 | 0 | 1 | 0 | 0 |
| DriverRace_B | Driver race (indicator variable for Black) | 20,281 | 0.07 | 0.255 | 0 | 1 | 0 | 0 |
| DriverRace_H | Driver race (indicator variable for Hispanic) | 20,281 | 0.23 | 0.421 | 0 | 1 | 0 | 0 |
| DriverRace_I | Driver race (indicator variable for Native American) | 20,281 | 0.01 | 0.104 | 0 | 1 | 0 | 0 |
| DriverRace_W | Driver race (indicator variable for White) | 20,281 | 0.67 | 0.472 | 0 | 1 | 0 | 0 |

| DriverSex_F | Driver sex (indicator variable for female) | 20,281 | 0.38 | 0.485 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|
| DriverSex_M | Driver sex (indicator variable for male) | 20,281 | 0.62 | 0.485 | 0 | 1 | 0 | 0 |
| DriverSex_U | Driver sex (indicator variable for unknown) | 20,281 | 0.00005 | 0.007 | 0 | 1 | 0 | 0 |
| StopConclusion_Cite | Stop resulted in a citation | 20,281 | 0.47 | 0.499 | 0 | 1 | 0 | 0 |
| StopConclusion_No | Stop resulted in an incidental contact form | 20,281 | 0.004 | 0.065 | 0 | 1 | 0 | 0 |
| StopConclusion_Warn | Stop resulted in a warning | 20,281 | 0.52 | 0.500 | 0 | 1 | 0 | 0 |
| DvrArrest | Driver was arrested | 20,281 | 0.04 | 0.205 | 0 | 1 | 0 | 0 |
| DUIStopInd | Deputy indicated the stop length was extended due to DUI protocols | 20,281 | 0.02 | 0.153 | 0 | 1 | 0 | 0 |
| LangBarrierInd | Deputy indicated the stop length was extended due to language barrier | 20,281 | 0.01 | 0.112 | 0 | 1 | 0 | 0 |
| TechIssueInd | Deputy indicated the stop length was extended due to technical issues | 20,281 | 0.07 | 0.258 | 0 | 1 | 0 | 0 |
| TrainingStopInd | Deputy indicated the stop length was extended due to training | 20,281 | 0.05 | 0.214 | 0 | 1 | 0 | 0 |
| VehicleTowedInd | Deputy indicated the stop length was extended due to towing of the vehicle | 20,281 | 0.02 | 0.130 | 0 | 1 | 0 | 0 |
| StopClass_Crim | Stop classified as criminal | 20,281 | 0.002 | 0.047 | 0 | 1 | 0 | 0 |
| StopClass_CivTraffic | Stop classified as civil traffic | 20,281 | 0.97 | 0.176 | 0 | 1 | 0 | 0 |
| StopClass_CrimTraffic | Stop classified as criminal traffic | 20,281 | 0.03 | 0.170 | 0 | 1 | 0 | 0 |
| StopClass_Petty | Stop classified as petty | 20,281 | 0.0001 | 0.012 | 0 | 1 | 0 | 0 |
| SearchDriver | Driver was searched | 20,281 | 0.02 | 0.140 | 0 | 1 | 0 | 0 |
| SearchVehicle | Vehicle was searched | 20,281 | 0.02 | 0.147 | 0 | 1 | 0 | 0 |
| SearchDriverVehicle | Driver or vehicle was searched | 20,281 | 0.03 | 0.173 | 0 | 1 | 0 | 0 |
| SearchDriverNonInc | Driver discretionary | 20,281 | 0.003 | 0.051 | 0 | 1 | 0 | 0 |


| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | search (i.e., not incident to arrest) | | | | | | | |
| SearchVehicleNonInc | Vehicle discretionary search (i.e., not incident to a tow) | 20,281 | 0.01 | 0.099 | 0 | 1 | 0 | 0 |
| SearchDriverVehicleNonInc | Driver or vehicle discretionary search | 20,281 | 0.01 | 0.105 | 0 | 1 | 0 | 0 |
| SearchDvrSeizure | Driver search resulted in seizure | 53 | 0.17 | 0.379 | 0 | 1 | 20,228 | 0.9974 |
| SearchVehSeizure | Vehicle search resulted in seizure | 200 | 0.51 | 0.501 | 0 | 1 | 20,081 | 0.9901 |
| SearchSeizure | Driver or vehicle search resulted in seizure | 228 | 0.47 | 0.500 | 0 | 1 | 20,053 | 0.9888 |
| StopLength | The length of the stop in minutes | 20,281 | 16.89 | 24.461 | 1 | 836 | 0 | 0 |
| NonAZPlate | The stopped vehicle had non-Arizona plates | 20,276 | 0.10 | 0.295 | 0 | 1 | 5 | 0.0002 |
| DUITaskForce | Deputy was on special assignment: DUI task force | 20,281 | 0.02 | 0.143 | 0 | 1 | 0 | 0 |
| CallSignCat_1 | Deputy was operating under a call sign for normal patrol | 20,281 | 0.76 | 0.425 | 0 | 1 | 0 | 0 |
| CallSignCat_2 | Deputy was operating under a call sign for Lake Patrol | 20,281 | 0.12 | 0.329 | 0 | 1 | 0 | 0 |
| CallSignCat_3 | Deputy was operating under a call sign for a supervisor | 20,281 | 0.001 | 0.025 | 0 | 1 | 0 | 0 |
| CallSignCat_4 | Deputy was operating under a call sign for other assignments | 20,281 | 0.002 | 0.043 | 0 | 1 | 0 | 0 |
| CallSignCat_5 | Deputy was operating under a call sign for designated traffic stop car | 20,281 | 0.11 | 0.307 | 0 | 1 | 0 | 0 |
| CallSignCat_6 | Deputy was operating under a call sign for off-duty assignment | 20,281 | 0.01 | 0.072 | 0 | 1 | 0 | 0 |

This page intentionally blank.

# SUPPLEMENTAL APPENDIX 2: PROPENSITY SCORE MATCHING LOGISTIC REGRESSION RESULTS

This appendix presents the results tables from the matching stage logistic regression estimation for each condition of interest. With one exception, the logistic regression estimates are the same for all propensity score matching analyses, including the baseline and all alternate specifications. The exception is that the stop length logistic regression results differ from those for the other outcomes due to the addition of arrests and searches as matching variables. We therefore present the results for stop length separately from the other outcomes. We used the regressions to generate the p-scores for matching purposes in all specifications.

**Table 2. Logistic regression results for stop length, Hispanic drivers**

| Number of Observations | 18,183 |
|---|---|
| Chi-Squared Statistic | 1,410.18 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.068 |
| Log Likelihood | -9,665.771 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.27 | 0.119 | 2.27 | 0.023 |
| Driver sex (male) | 0.16 | 0.037 | 4.25 | less than 0.001 |
| X coordinate | -1.67 | 0.077 | -21.68 | less than 0.001 |
| Y coordinate | -1.19 | 0.051 | -23.14 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.19 | 0.038 | -4.98 | less than 0.001 |
| Stop classification (civil traffic) | -0.39 | 0.120 | -3.24 | 0.001 |
| Non-Arizona plate | -0.69 | 0.070 | -9.91 | 0 |
| Call sign category: normal patrol | 0.05 | 0.440 | 0.12 | 0.907 |
| Call sign category: Lake Division patrol | 0.33 | 0.442 | 0.75 | 0.455 |
| Call sign category: supervisors | 0.06 | 0.852 | 0.07 | 0.944 |
| Call sign category: designated traffic enforcement car | -0.12 | 0.443 | -0.26 | 0.794 |
| Call sign category: off-duty assignment | 1.22 | 0.500 | 2.45 | 0.014 |
| Driver arrested | -0.14 | 0.119 | -1.18 | 0.238 |
| Driver or vehicle searched | 1.23 | 0.110 | 11.21 | less than 0.001 |
| Constant | -78.18 | 6.222 | -12.57 | less than 0.001 |

**Table 3. Logistic regression results for all other outcomes, Hispanic drivers**

| Number of Observations | 18,183 |
|---|---|
| Chi-Squared Statistic | 1,255.24 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.0605 |
| Log Likelihood | -9,743.242 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.30 | 0.117 | 2.58 | 0.01 |
| Driver sex (male) | 0.18 | 0.037 | 4.78 | less than 0.001 |
| X coordinate | -1.67 | 0.077 | -21.75 | less than 0.001 |
| Y coordinate | -1.17 | 0.051 | -22.94 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.21 | 0.037 | -5.69 | less than 0.001 |
| Stop classification (civil traffic) | -0.45 | 0.092 | -4.86 | less than 0.001 |
| Non-Arizona plate | -0.69 | 0.070 | -9.99 | less than 0.001 |
| Call sign category: normal patrol | 0.05 | 0.439 | 0.11 | 0.91 |
| Call sign category: Lake Division patrol | 0.34 | 0.442 | 0.78 | 0.44 |
| Call sign category: supervisors | 0.11 | 0.829 | 0.13 | 0.90 |
| Call sign category: designated traffic enforcement car | -0.13 | 0.442 | -0.29 | 0.77 |
| Call sign category: off-duty assignment | 1.23 | 0.500 | 2.46 | 0.01 |
| Constant | -76.33 | 6.185 | -12.34 | less than 0.001 |

**Table 4. Logistic regression results for stop length, Black drivers**

| Number of Observations | 14,914 |
|---|---|
| Chi-Squared Statistic | 425.10 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.0455 |
| Log Likelihood | -4,458.889 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.34 | 0.176 | 1.92 | 0.05 |
| Driver sex (male) | 0.01 | 0.059 | 0.14 | 0.89 |
| X coordinate | -1.38 | 0.118 | -11.73 | less than 0.001 |
| Y coordinate | -0.84 | 0.081 | -10.41 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.38 | 0.059 | -6.42 | less than 0.001 |

| | | | | |
|---|---|---|---|---|
| Stop classification (civil traffic) | -0.09 | 0.188 | -0.46 | 0.65 |
| Non-Arizona plate | 0.00 | 0.092 | -0.04 | 0.96 |
| Call sign category: normal patrol | -0.63 | 0.549 | -1.16 | 0.25 |
| Call sign category: Lake Division patrol | -0.32 | 0.552 | -0.59 | 0.56 |
| Call sign category: supervisors | 0.84 | 0.888 | 0.94 | 0.35 |
| Call sign category: designated traffic enforcement car | -1.05 | 0.557 | -1.88 | 0.06 |
| Call sign category: off-duty assignment | 1.33 | 0.613 | 2.16 | 0.03 |
| Driver arrested | 0.25 | 0.186 | 1.36 | 0.17 |
| Driver or vehicle searched | 0.72 | 0.182 | 3.97 | less than 0.001 |
| Constant | -49.20 | 10.012 | -4.91 | less than 0.001 |

**Table 5. Logistic regression results for all other outcomes, Black drivers**

| | |
|---|---|
| **Number of Observations** | 14,914 |
| **Chi-Squared Statistic** | 392.21 |
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.042 |
| **Log Likelihood** | -4,475.338 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.39 | 0.174 | 2.23 | 0.03 |
| Driver sex (male) | 0.02 | 0.059 | 0.42 | 0.68 |
| X coordinate | -1.39 | 0.118 | -11.81 | less than 0.001 |
| Y coordinate | -0.83 | 0.081 | -10.26 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.40 | 0.059 | -6.72 | less than 0.001 |
| Stop classification (civil traffic) | -0.38 | 0.147 | -2.57 | 0.01 |
| Non-Arizona plate | 0.00 | 0.092 | -0.01 | 1.00 |
| Call sign category: normal patrol | -0.64 | 0.549 | -1.17 | 0.24 |
| Call sign category: Lake Division patrol | -0.30 | 0.552 | -0.54 | 0.59 |
| Call sign category: supervisors | 0.80 | 0.888 | 0.9 | 0.37 |
| Call sign category: designated traffic enforcement car | -1.06 | 0.557 | -1.9 | 0.06 |
| Call sign category: off-duty assignment | 1.32 | 0.613 | 2.15 | 0.03 |
| Constant | -46.98 | 9.982 | -4.71 | less than 0.001 |

**Table 6. Logistic regression results for stop length, minority drivers**

| | |
|---|---|
| **Number of Observations** | 20,276 |
| **Chi-Squared Statistic** | 1,548.33 |
| **Probability Value** | less than 0.001 |

| Pseudo R-Squared | 0.0599 |
|---|---|
| Log Likelihood | -12,142.397 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.29 | 0.104 | 2.82 | 0.01 |
| Driver sex (male) | 0.10 | 0.032 | 3.14 | 0.00 |
| X coordinate | -1.65 | 0.069 | -23.83 | less than 0.001 |
| Y coordinate | -1.09 | 0.046 | -23.41 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.22 | 0.033 | -6.65 | less than 0.001 |
| Stop classification (civil traffic) | -0.30 | 0.108 | -2.8 | 0.01 |
| Non-Arizona plate | -0.42 | 0.057 | -7.47 | less than 0.001 |
| Call sign category: normal patrol | -0.23 | 0.354 | -0.64 | 0.52 |
| Call sign category: Lake Division patrol | 0.05 | 0.356 | 0.14 | 0.89 |
| Call sign category: supervisors | 0.24 | 0.675 | 0.36 | 0.72 |
| Call sign category: designated traffic enforcement car | -0.48 | 0.357 | -1.33 | 0.18 |
| Call sign category: off-duty assignment | 1.16 | 0.416 | 2.8 | 0.01 |
| Driver arrested | -0.04 | 0.106 | -0.33 | 0.74 |
| Driver or vehicle searched | 1.09 | 0.101 | 10.83 | less than 0.001 |
| Constant | -66.34 | 5.489 | -12.09 | less than 0.001 |

**Table 7. Logistic regression results for all other outcomes, minority drivers**

| Number of Observations | 20,276 |
|---|---|
| Chi-Squared Statistic | 1,388.93 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.0538 |
| Log Likelihood | -12,222.098 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.32 | 0.103 | 3.14 | 0.00 |
| Driver sex (male) | 0.12 | 0.032 | 3.77 | less than 0.001 |
| X coordinate | -1.66 | 0.069 | -23.9 | less than 0.002 |
| Y coordinate | -1.07 | 0.046 | -23.25 | less than 0.003 |
| Stop time (8 am to 8 pm) | -0.24 | 0.033 | -7.24 | less than 0.004 |
| Stop classification (civil traffic) | -0.41 | 0.083 | -4.95 | less than 0.005 |
| Non-Arizona plate | -0.42 | 0.056 | -7.54 | less than 0.006 |
| Call sign category: normal patrol | -0.22 | 0.354 | -0.63 | 0.53 |

| | | | | |
|---|---|---|---|---|
| Call sign category: Lake Division patrol | 0.07 | 0.355 | 0.21 | 0.83 |
| Call sign category: supervisors | 0.25 | 0.667 | 0.37 | 0.71 |
| Call sign category: designated traffic enforcement car | -0.48 | 0.356 | -1.35 | 0.18 |
| Call sign category: off-duty assignment | 1.17 | 0.416 | 2.82 | 0.01 |
| Constant | -64.91 | 5.463 | -11.88 | less than 0.001 |

This page intentionally blank.

# SUPPLEMENTAL APPENDIX 3: PROPENSITY SCORE MATCHING BASELINE ANALYSIS TABLES OF RESULTS

This appendix includes the complete tables of the propensity score matching statistical testing results for all baseline (nearest neighbor) propensity score matching analysis. These tables include the estimations of differences in the outcome variable for the unmatched sample, and then for the matched sample using the treatment on the treated (ATT), treatment on the untreated (ATU), and average treatment effect (ATE). We used the Abadie and Imbens (2006) standard error calculation methodology to estimate standard errors for ATU and ATE. For radius matching, we used the nearest 10 matches to calculate the Abadie and Imbens standard errors. As noted in the main body of the report, the critical t-statistic for all analyses is 1.96.[1]

## Stop length

**Table 8. Stop length baseline analysis results, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| | ATT | 20.77 | 18.23 | 2.54 | 0.836 | 3.04 |
| | ATU | 15.15 | 17.39 | 2.25 | 0.481 | 4.68 |
| | ATE | | | 2.32 | 0.484 | 4.80 |

**Table 9. Stop length baseline analysis results, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| | ATT | 19.23 | 18.33 | 0.89 | 0.914 | 0.98 |
| | ATU | 15.15 | 16.76 | 1.62 | 0.487 | 3.32 |
| | ATE | | | 1.55 | 0.494 | 3.13 |

---

[1] t-statistic values are presented in the Supplemental Appendices without converting to the absolute value and therefore the sign may not match those presented in the main report.

**Table 10. Stop length baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.30 | 17.58 | 2.72 | 0.656 | 4.15 |
| | ATU | 15.15 | 16.86 | 1.71 | 0.321 | 5.34 |
| | ATE | | | 2.05 | 0.370 | 5.54 |

# Citations

**Table 11. Citations baseline analysis results, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.45 | 0.06 | 0.011 | 5.41 |
| | ATU | 0.47 | 0.51 | 0.04 | 0.012 | 3.33 |
| | ATE | | | 0.05 | 0.011 | 4.28 |

**Table 12. Citations baseline analysis results, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.41 | 0.02 | 0.018 | 1.21 |
| | ATU | 0.47 | 0.47 | 0.01 | 0.019 | 0.36 |
| | ATE | | | 0.01 | 0.018 | 0.45 |

**Table 13. Citations baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.44 | 0.05 | 0.010 | 4.89 |
| | ATU | 0.47 | 0.50 | 0.03 | 0.010 | 2.93 |
| | ATE | | | 0.04 | 0.009 | 4.07 |

# Searches

**Table 14. Searches baseline analysis results, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.003 | 3.86 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 4.15 |
| | ATE | | | 0.01 | 0.002 | 4.50 |

**Table 15. Searches baseline analysis results, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.005 | 2.04 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.006 | 1.82 |
| | ATE | | | 0.01 | 0.006 | 1.91 |

**Table 16. Searches baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 5.87 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 3.94 |
| | ATE | | | 0.01 | 0.002 | 5.16 |

# Arrests

**Table 17. Arrests baseline analysis results, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.56 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.005 | 3.18 |
| | ATE | | | 0.01 | 0.004 | 3.40 |

**Table 18. Arrests baseline analysis results, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| | ATT | 0.07 | 0.05 | 0.01 | 0.009 | 1.68 |
| | ATU | 0.03 | 0.04 | 0.01 | 0.006 | 1.24 |
| | ATE | | | 0.01 | 0.006 | 1.37 |

**Table 19. Arrests baseline analysis results, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.91 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.004 | 3.40 |
| | ATE | | | 0.01 | 0.004 | 3.68 |

# SUPPLEMENTAL APPENDIX 4: PROPENSITY SCORE MATCHING RESULTS FOR STOP LENGTH WHEN INCLUDING EXTENDED STOP INDICATOR VARIABLES

In this appendix, we present the detailed results tables for each of the alternate specifications regarding the inclusion of the extended stop indicators in the stop length analysis.

## Controlling for extended stop indicators

The initial logistic regressions for these models are identical to those in the baseline model. Here we present the results from the second stage regression, in which the extended stop indicators are entered as control variables.

**Table 20. Stop lengths results, controlling for extended stop indicators, Hispanic drivers**

| Number of Observations | 18,183 |
|---|---|
| F(20 variables, 18,162 Degrees of Freedom) | 61.26 |
| Probability Value | less than 0.001 |
| R-Squared | 0.57 |
| Root Mean Square Error | 17.06 |

|  | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Driver Hispanic | 0.94 | 0.288 | 3.27 | 0.001 |
| Special assignment: DUI Task Force | -3.23 | 0.843 | -3.83 | less than 0.001 |
| Driver sex (male) | 0.93 | 0.213 | 4.37 | less than 0.001 |
| X coordinate | 1.94 | 0.490 | 3.96 | less than 0.001 |
| Y coordinate | -0.35 | 0.418 | -0.84 | 0.403 |
| Stop time (8 am to 8 pm) | -0.24 | 0.286 | -0.83 | 0.409 |
| Stop classification (civil traffic) | 15.72 | 2.994 | 5.25 | less than 0.001 |
| Non-Arizona plate | 6.74 | 0.726 | 9.28 | less than 0.001 |
| Call sign category 1 | -1.16 | 0.740 | -1.56 | 0.118 |
| Call sign category 2 | -3.68 | 0.795 | -4.63 | less than 0.001 |
| Call sign category 3 | 33.66 | 27.711 | 1.21 | 0.225 |
| Call sign category 5 | -2.39 | 0.778 | -3.08 | 0.002 |
| Call sign category 6 | -1.97 | 2.094 | -0.94 | 0.347 |
| Driver arrested | 35.26 | 3.155 | 11.17 | less than 0.001 |

| | | | | |
|---|---|---|---|---|
| Driver or vehicle searched | 54.32 | 3.962 | 13.71 | less than 0.001 |
| Extended stop indicator: DUI stop | 20.35 | 2.836 | 7.18 | less than 0.001 |
| Extended stop indicator: Language barrier | 8.18 | 1.408 | 5.81 | less than 0.001 |
| Extended stop indicator: Technical issue | 4.46 | 0.535 | 8.34 | less than 0.001 |
| Extended stop indicator: Training stop | 9.10 | 1.375 | 6.62 | less than 0.001 |
| Extended stop indicator: Vehicle towed | 52.62 | 4.766 | 11.04 | less than 0.001 |
| Constant | -107.30 | 51.040 | -2.1 | 0.036 |

**Table 21. Stop lengths results, controlling for extended stop indicators, Black drivers**

| Number of Observations | 14,914 |
|---|---|
| F(20 variables, 14,893 Degrees of Freedom) | 103.01 |
| Probability Value | less than 0.001 |
| R-Squared | 0.63 |
| Root Mean Square Error | 12.74 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Driver Black | 0.83 | 0.523 | 1.6 | 0.110 |
| Special assignment: DUI Task Force | -0.72 | 0.962 | -0.75 | 0.456 |
| Driver sex (male) | -0.06 | 0.183 | -0.34 | 0.732 |
| X coordinate | 1.87 | 0.451 | 4.15 | less than 0.001 |
| Y coordinate | -1.19 | 0.400 | -2.98 | 0.003 |
| Stop time (8 am to 8 pm) | -1.31 | 0.271 | -4.85 | less than 0.001 |
| Stop classification (civil traffic) | 14.43 | 2.684 | 5.38 | less than 0.001 |
| Non-Arizona plate | 1.21 | 0.349 | 3.45 | 0.001 |
| Call sign category 1 | -0.34 | 2.972 | -0.11 | 0.910 |
| Call sign category 2 | -1.71 | 2.993 | -0.57 | 0.568 |
| Call sign category 3 | 4.12 | 3.015 | 1.37 | 0.172 |
| Call sign category 5 | 0.09 | 2.996 | 0.03 | 0.976 |
| Call sign category 6 | 3.48 | 3.535 | 0.98 | 0.325 |
| Driver arrested | 25.41 | 3.135 | 8.11 | less than 0.001 |
| Driver or vehicle searched | 28.21 | 3.506 | 8.05 | less than 0.001 |
| Extended stop indicator: DUI stop | 39.91 | 3.077 | 12.97 | less than 0.001 |
| Extended stop indicator: Language barrier | 17.77 | 2.511 | 7.08 | less than 0.001 |
| Extended stop indicator: Technical issue | 6.26 | 0.411 | 15.22 | less than 0.001 |
| Extended stop indicator: Training stop | 1.41 | 0.854 | 1.66 | 0.098 |
| Extended stop indicator: Vehicle towed | 63.39 | 5.830 | 10.87 | less than 0.001 |
| Constant | -196.47 | 47.527 | -4.13 | less than 0.001 |

**Table 22. Stop lengths results, controlling for extended stop indicators, minority drivers**

| | |
|---|---|
| Number of Observations | 20,276 |
| F(20 variables, 20,255 Degrees of Freedom) | 84.79 |
| Probability Value | less than 0.001 |
| R-Squared | 0.62 |
| Root Mean Square Error | 14.50 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Driver Minority | 0.81 | 0.231 | 3.5 | less than 0.001 |
| Special assignment: DUI Task Force | -0.45 | 1.391 | -0.32 | 0.748 |
| Driver sex (male) | 0.83 | 0.169 | 4.9 | less than 0.001 |
| X coordinate | 2.52 | 0.391 | 6.45 | less than 0.001 |
| Y coordinate | -1.70 | 0.304 | -5.6 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.74 | 0.218 | -3.41 | 0.001 |
| Stop classification (civil traffic) | 7.33 | 2.334 | 3.14 | 0.002 |
| Non-Arizona plate | 3.61 | 0.403 | 8.98 | less than 0.001 |
| Call sign category 1 | 0.73 | 2.826 | 0.26 | 0.795 |
| Call sign category 2 | -0.48 | 2.848 | -0.17 | 0.867 |
| Call sign category 3 | 7.31 | 3.104 | 2.36 | 0.019 |
| Call sign category 5 | 0.11 | 2.829 | 0.04 | 0.970 |
| Call sign category 6 | -1.17 | 2.914 | -0.4 | 0.688 |
| Driver arrested | 24.43 | 2.445 | 9.99 | less than 0.001 |
| Driver or vehicle searched | 40.42 | 3.552 | 11.38 | less than 0.001 |
| Extended stop indicator: DUI stop | 35.95 | 2.812 | 12.79 | less than 0.001 |
| Extended stop indicator: Language barrier | 1.77 | 1.133 | 1.57 | 0.118 |
| Extended stop indicator: Technical issue | 5.82 | 0.386 | 15.08 | less than 0.001 |
| Extended stop indicator: Training stop | 5.86 | 0.939 | 6.25 | less than 0.001 |
| Extended stop indicator: Vehicle towed | 52.64 | 3.795 | 13.87 | less than 0.001 |
| Constant | -270.95 | 37.939 | -7.14 | less than 0.001 |

# Extended stop indicators as matching variables

Note that, as explained in the report, the extended stop variable for language barrier is omitted from this analysis. It is not appropriate to include this variable, which has a plausibly causal relationship with the race of the driver.

**Table 23. Stop lengths results, including extended stop indicators as matching variables, Hispanic drivers**

| | |
|---|---|
| Number of Observations | 18,183 |
| Chi-Squared Statistic | 1463.63 |

| | |
|---|---|
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.07 |
| **Log Likelihood** | -9639.05 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.28 | 0.120 | 2.30 | 0.021 |
| Driver sex (male) | 0.16 | 0.037 | 4.31 | less than 0.001 |
| X coordinate | -1.68 | 0.077 | -21.75 | less than 0.001 |
| Y coordinate | -1.19 | 0.051 | -23.08 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.19 | 0.038 | -4.93 | less than 0.001 |
| Stop classification (civil traffic) | -0.36 | 0.121 | -2.97 | 0.003 |
| Non-Arizona plate | -0.69 | 0.070 | -9.90 | less than 0.001 |
| Call sign category 1 | 0.06 | 0.442 | 0.15 | 0.884 |
| Call sign category 2 | 0.36 | 0.444 | 0.81 | 0.415 |
| Call sign category 3 | -0.04 | 0.872 | -0.05 | 0.963 |
| Call sign category 5 | -0.10 | 0.445 | -0.22 | 0.824 |
| Call sign category 6 | 1.25 | 0.502 | 2.48 | 0.013 |
| Driver arrested | -0.12 | 0.121 | -0.98 | 0.326 |
| Driver or vehicle searched | 0.77 | 0.140 | 5.51 | less than 0.001 |
| Extended stop indicator: DUI stop | -0.17 | 0.129 | -1.33 | 0.184 |
| Extended stop indicator: Technical issue | 0.16 | 0.067 | 2.44 | 0.015 |
| Extended stop indicator: Training stop | 0.09 | 0.079 | 1.13 | 0.257 |
| Extended stop indicator: Vehicle towed | 1.04 | 0.159 | 6.56 | less than 0.001 |
| Constant | -77.81 | 6.232 | -12.49 | less than 0.001 |

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| | ATT | 20.77 | 18.88 | 1.89 | 0.813 | 2.32 |
| | ATU | 15.15 | 16.13 | 0.98 | 0.332 | 2.96 |
| | ATE | | | 1.22 | 0.384 | 3.17 |

**Table 24. Stop lengths results, including extended stop indicators as matching variables, Black drivers**

| | |
|---|---|
| **Number of Observations** | 14,914 |
| **Chi-Squared Statistic** | 431.94 |
| **Probability Value** | less than 0.001 |

| | Pseudo R-Squared | 0.05 |
|---|---|---|
| | Log Likelihood | -4455.47 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.34 | 0.177 | 1.93 | 0.054 |
| Driver sex (male) | 0.01 | 0.059 | 0.13 | 0.893 |
| X coordinate | -1.38 | 0.118 | -11.72 | less than 0.001 |
| Y coordinate | -0.85 | 0.081 | -10.5 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.38 | 0.060 | -6.31 | less than 0.001 |
| Stop classification (civil traffic) | -0.08 | 0.189 | -0.42 | 0.671 |
| Non-Arizona plate | -0.01 | 0.092 | -0.12 | 0.904 |
| Call sign category 1 | -0.62 | 0.549 | -1.13 | 0.258 |
| Call sign category 2 | -0.33 | 0.553 | -0.59 | 0.554 |
| Call sign category 3 | 0.80 | 0.889 | 0.9 | 0.368 |
| Call sign category 5 | -1.04 | 0.557 | -1.87 | 0.062 |
| Call sign category 6 | 1.32 | 0.613 | 2.16 | 0.031 |
| Driver arrested | 0.27 | 0.186 | 1.48 | 0.14 |
| Driver or vehicle searched | 0.82 | 0.209 | 3.93 | less than 0.001 |
| Extended stop indicator: DUI stop | 0.10 | 0.194 | 0.52 | 0.604 |
| Extended stop indicator: Technical issue | 0.12 | 0.107 | 1.09 | 0.275 |
| Extended stop indicator: Training stop | -0.28 | 0.148 | -1.88 | 0.06 |
| Extended stop indicator: Vehicle towed | -0.39 | 0.287 | -1.37 | 0.17 |
| Constant | -50.17 | 10.020 | -5.01 | less than 0.001 |

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| | ATT | 19.23 | 17.20 | 2.02 | 1.035 | 1.96 |
| | ATU | 15.15 | 16.41 | 1.26 | 0.453 | 2.78 |
| | ATE | | | 1.33 | 0.466 | 2.86 |

Table 25. Stop lengths results, including extended stop indicators as matching variables, minority drivers

| Number of Observations | 20,276 |
|---|---|
| Chi-Squared Statistic | 1587.39 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.06 |

| Log Likelihood | -12122.87 |
|---|---|

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.30 | 0.105 | 2.86 | 0.004 |
| Driver sex (male) | 0.10 | 0.032 | 3.21 | 0.001 |
| X coordinate | -1.66 | 0.070 | -23.85 | less than 0.001 |
| Y coordinate | -1.09 | 0.046 | -23.39 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.22 | 0.033 | -6.54 | less than 0.001 |
| Stop classification (civil traffic) | -0.29 | 0.109 | -2.68 | 0.007 |
| Non-Arizona plate | -0.42 | 0.057 | -7.46 | less than 0.001 |
| Call sign category 1 | -0.21 | 0.355 | -0.58 | 0.560 |
| Call sign category 2 | 0.08 | 0.357 | 0.22 | 0.823 |
| Call sign category 3 | 0.21 | 0.680 | 0.3 | 0.762 |
| Call sign category 5 | -0.45 | 0.358 | -1.27 | 0.205 |
| Call sign category 6 | 1.18 | 0.417 | 2.82 | 0.005 |
| Driver arrested | -0.04 | 0.107 | -0.37 | 0.710 |
| Driver or vehicle searched | 0.74 | 0.125 | 5.94 | less than 0.001 |
| Extended stop indicator: DUI stop | -0.06 | 0.112 | -0.56 | 0.578 |
| Extended stop indicator: Technical issue | 0.15 | 0.059 | 2.63 | 0.009 |
| Extended stop indicator: Training stop | 0.01 | 0.071 | 0.16 | 0.870 |
| Extended stop indicator: Vehicle towed | 0.82 | 0.148 | 5.56 | less than 0.001 |
| Constant | -66.33 | 5.496 | -12.07 | less than 0.001 |

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.30 | 18.72 | 1.58 | 0.659 | 2.4 |
| | ATU | 15.15 | 16.40 | 1.25 | 0.311 | 4.03 |
| | ATE | | | 1.36 | 0.368 | 3.7 |

# Analysis of stops with and without extended stop indicators

**Table 26. Stop lengths results, observations limited to extended stops, Hispanic drivers**

| Number of Observations | 2,741 |
|---|---|
| Chi-Squared Statistic | 309.62 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.09 |

| Log Likelihood | -1642.58 |
|---|---|

|  | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | -0.13 | 0.253 | -0.49 | 0.621 |
| Driver sex (male) | 0.25 | 0.090 | 2.72 | 0.007 |
| X coordinate | -1.56 | 0.203 | -7.66 | less than 0.001 |
| Y coordinate | -1.38 | 0.127 | -10.87 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.07 | 0.088 | -0.83 | 0.408 |
| Stop classification (civil traffic) | -0.22 | 0.215 | -1.02 | 0.308 |
| Non-Arizona plate | -0.97 | 0.172 | -5.66 | less than 0.001 |
| Call sign category 1 | -0.05 | 0.741 | -0.07 | 0.944 |
| Call sign category 2 | 0.24 | 0.748 | 0.32 | 0.749 |
| Call sign category 3 | -1.11 | 1.391 | -0.8 | 0.426 |
| Call sign category 5 | -0.01 | 0.754 | -0.02 | 0.985 |
| Call sign category 6 | 1.27 | 0.957 | 1.33 | 0.185 |
| Driver arrested | -0.78 | 0.195 | -3.99 | less than 0.001 |
| Driver or vehicle searched | 1.51 | 0.158 | 9.55 | less than 0.001 |
| Constant | -102.54 | 13.996 | -7.33 | less than 0.001 |

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
|  | Unmatched | 43.22 | 30.84 | 12.38 | 2.096 | 5.91 |
| Stop Length | ATT | 43.22 | 44.65 | -1.43 | 4.198 | 0.34 |
|  | ATU | 30.84 | 30.49 | -0.35 | 1.950 | 0.18 |
|  | ATE |  |  | -0.74 | 2.350 | 0.32 |

**Table 27. Stop lengths results, observations limited to non-extended stops, Hispanic drivers**

| Number of Observations | 15,442 |
|---|---|
| Chi-Squared Statistic | 1048.64 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.06 |
| Log Likelihood | -7958.76 |

|  | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.38 | 0.134 | 2.82 | 0.005 |
| Driver sex (male) | 0.13 | 0.041 | 3.28 | 0.001 |
| X coordinate | -1.69 | 0.084 | -20.16 | less than 0.001 |
| Y coordinate | -1.14 | 0.057 | -19.97 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.21 | 0.042 | -4.97 | less than 0.001 |
| Stop classification (civil traffic) | -0.33 | 0.149 | -2.2 | 0.028 |
| Non-Arizona plate | -0.63 | 0.076 | -8.19 | less than 0.001 |
| Call sign category 1 | 0.19 | 0.561 | 0.34 | 0.731 |
| Call sign category 2 | 0.47 | 0.563 | 0.83 | 0.405 |
| Call sign category 3 | 0.83 | 1.082 | 0.77 | 0.442 |
| Call sign category 5 | 0.02 | 0.564 | 0.04 | 0.971 |
| Call sign category 6 | 1.35 | 0.620 | 2.18 | 0.029 |
| Driver arrested | 0.23 | 0.153 | 1.51 | 0.132 |
| Driver or vehicle searched | 0.50 | 0.194 | 2.58 | 0.010 |
| Constant | -71.65 | 6.996 | -10.24 | less than 0.001 |

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 14.69 | 12.82 | 1.87 | 0.190 | 9.82 |
| | ATT | 14.69 | 13.27 | 1.41 | 0.284 | 4.99 |
| | ATU | 12.82 | 13.89 | 1.07 | 0.245 | 4.36 |
| | ATE | | | 1.15 | 0.222 | 5.19 |

**Table 28. Stop lengths results, observations limited to extended stops, Black drivers**

| | |
|---|---|
| Number of Observations | 1,959 |
| Chi-Squared Statistic | 95.65 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.07 |
| Log Likelihood | -640.37 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | -0.26 | 0.460 | -0.56 | 0.575 |
| Driver sex (male) | 0.08 | 0.158 | 0.49 | 0.624 |
| X coordinate | -1.72 | 0.342 | -5.04 | less than 0.001 |
| Y coordinate | -0.90 | 0.215 | -4.18 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.42 | 0.152 | -2.73 | 0.006 |
| Stop classification (civil traffic) | -0.03 | 0.347 | -0.07 | 0.941 |

| | | | | |
|---|---|---|---|---|
| Non-Arizona plate | 0.09 | 0.227 | 0.41 | 0.681 |
| Call sign category 1 | -0.71 | 1.123 | -0.64 | 0.525 |
| Call sign category 2 | -0.57 | 1.135 | -0.5 | 0.618 |
| Call sign category 3 | | (omitted) | | |
| Call sign category 5 | -0.90 | 1.155 | -0.78 | 0.435 |
| Call sign category 6 | 2.10 | 1.280 | 1.64 | 0.101 |
| Driver arrested | -0.66 | 0.338 | -1.95 | 0.052 |
| Driver or vehicle searched | 1.45 | 0.285 | 5.11 | less than 0.001 |
| Constant | -44.20 | 24.198 | -1.83 | 0.068 |

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 41.69 | 30.86 | 10.83 | 3.437 | 3.15 |
| Stop Length | ATT | 41.69 | 41.67 | 0.02 | 6.371 | 0.00 |
| | ATU | 30.86 | 31.47 | 0.61 | 2.493 | 0.24 |
| | ATE | | | 0.54 | 2.626 | 0.21 |

**Table 29. Stop lengths results, observations limited to non-extended stops, Black drivers**

| | |
|---|---|
| Number of Observations | 12,951 |
| Chi-Squared Statistic | 348.66 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.04 |
| Log Likelihood | -3804.62 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.48 | 0.190 | 2.5 | 0.012 |
| Driver sex (male) | 0.00 | 0.064 | -0.05 | 0.961 |
| X coordinate | -1.34 | 0.127 | -10.51 | less than 0.001 |
| Y coordinate | -0.85 | 0.088 | -9.59 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.37 | 0.065 | -5.8 | less than 0.001 |
| Stop classification (civil traffic) | 0.06 | 0.233 | 0.24 | 0.810 |
| Non-Arizona plate | -0.03 | 0.101 | -0.28 | 0.779 |
| Call sign category 1 | -0.65 | 0.629 | -1.03 | 0.305 |
| Call sign category 2 | -0.31 | 0.633 | -0.49 | 0.623 |
| Call sign category 3 | 1.65 | 1.044 | 1.58 | 0.114 |
| Call sign category 5 | -1.09 | 0.637 | -1.71 | 0.088 |
| Call sign category 6 | 1.08 | 0.703 | 1.53 | 0.126 |

| | | | | |
|---|---|---|---|---|
| Driver arrested | 0.64 | 0.220 | 2.89 | 0.004 |
| Driver or vehicle searched | 0.46 | 0.273 | 1.7 | 0.089 |
| Constant | -51.43 | 11.065 | -4.65 | less than 0.001 |

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 15.08 | 12.82 | 2.26 | 0.269 | 8.4 |
| | ATT | 15.08 | 13.75 | 1.33 | 0.463 | 2.87 |
| | ATU | 12.82 | 14.36 | 1.54 | 0.335 | 4.59 |
| | ATE | | | 1.52 | 0.324 | 4.69 |

**Table 30. Stop lengths results, observations limited to extended stops, minority drivers**

| | |
|---|---|
| **Number of Observations** | 3,096 |
| **Chi-Squared Statistic** | 306.04 |
| **Probability Value** | less than 0.001 |
| **Pseudo R-Squared** | 0.07 |
| **Log Likelihood** | -1968.33 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | -0.24 | 0.234 | -1.01 | 0.313 |
| Driver sex (male) | 0.18 | 0.081 | 2.26 | 0.024 |
| X coordinate | -1.52 | 0.187 | -8.16 | less than 0.001 |
| Y coordinate | -1.22 | 0.116 | -10.51 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.12 | 0.080 | -1.56 | 0.118 |
| Stop classification (civil traffic) | -0.25 | 0.193 | -1.29 | 0.198 |
| Non-Arizona plate | -0.56 | 0.138 | -4.09 | less than 0.001 |
| Call sign category 1 | -0.57 | 0.618 | -0.93 | 0.353 |
| Call sign category 2 | -0.31 | 0.625 | -0.5 | 0.617 |
| Call sign category 3 | -1.92 | 1.327 | -1.45 | 0.147 |
| Call sign category 5 | -0.59 | 0.632 | -0.94 | 0.349 |
| Call sign category 6 | 1.21 | 0.829 | 1.46 | 0.145 |
| Driver arrested | -0.70 | 0.178 | -3.92 | less than 0.001 |
| Driver or vehicle searched | 1.41 | 0.148 | 9.51 | less than 0.001 |
| Constant | -85.39 | 12.664 | -6.74 | less than 0.001 |

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 42.80 | 30.84 | 11.96 | 1.934 | 6.19 |
| | ATT | 42.80 | 38.68 | 4.11 | 2.977 | 1.38 |
| | ATU | 30.84 | 32.15 | 1.31 | 1.753 | 0.75 |
| | ATE | | | 2.54 | 2.018 | 1.26 |

**Table 31. Stop lengths results, observations limited to non-extended stops, minority drivers**

| Number of Observations | 17,180 |
|---|---|
| Chi-Squared Statistic | 1196.18 |
| Probability Value | less than 0.001 |
| Pseudo R-Squared | 0.06 |
| Log Likelihood | -10113.00 |

| | Coefficient | Standard Error | z-score | Probability Value |
|---|---|---|---|---|
| Special assignment: DUI Task Force | 0.42 | 0.116 | 3.64 | less than 0.001 |
| Driver sex (male) | 0.08 | 0.035 | 2.33 | 0.020 |
| X coordinate | -1.67 | 0.075 | -22.19 | less than 0.001 |
| Y coordinate | -1.05 | 0.051 | -20.56 | less than 0.001 |
| Stop time (8 am to 8 pm) | -0.23 | 0.036 | -6.4 | less than 0.001 |
| Stop classification (civil traffic) | -0.19 | 0.133 | -1.45 | 0.146 |
| Non-Arizona plate | -0.39 | 0.062 | -6.31 | less than 0.001 |
| Call sign category 1 | 0.02 | 0.453 | 0.05 | 0.961 |
| Call sign category 2 | 0.30 | 0.454 | 0.66 | 0.507 |
| Call sign category 3 | 1.30 | 0.866 | 1.5 | 0.134 |
| Call sign category 5 | -0.24 | 0.455 | -0.53 | 0.593 |
| Call sign category 6 | 1.32 | 0.512 | 2.57 | 0.010 |
| Driver arrested | 0.33 | 0.134 | 2.47 | 0.014 |
| Driver or vehicle searched | 0.49 | 0.171 | 2.85 | 0.004 |
| Constant | -62.14 | 6.134 | -10.13 | less than 0.001 |

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 14.69 | 12.82 | 1.87 | 0.167 | 11.21 |
| | ATT | 14.69 | 13.64 | 1.04 | 0.287 | 3.64 |

| | | | | | |
|---|---|---|---|---|---|
| ATU | 12.82 | 13.75 | 0.93 | 0.211 | 4.4 |
| ATE | | | 0.97 | 0.203 | 4.75 |

# SUPPLEMENTAL APPENDIX 5: PROPENSITY SCORE MATCHING ALTERNATE SPECIFICATIONS TABLES OF RESULTS

This appendix includes the matching estimation step logistic regression results and the complete tables of the propensity score matching statistical testing results for all the alternate specification (nearest five neighbors and radius, and no replacement models) propensity score matching analysis. Within the alternate specifications, we also note the degree to which observations had to be dropped from analysis because of a lack of sufficient matching observations. This largely applies to radius matching techniques and techniques in which observations chosen as a match are not replaced into the matching pool.

## Nearest neighbor matching, with replacement

### Matching results

**Table 32. Matching results for nearest neighbor matching, with replacement, Hispanic drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Table 33. Matching results, nearest neighbor matching, with replacement, Black drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Table 34. Matching results for nearest neighbor matching, with replacement, minority drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

**Table 35. Matching results for nearest neighbor matching, with replacement, Hispanic drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Table 36. Matching results, nearest neighbor matching, with replacement, Black drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Table 37. Matching results for nearest neighbor matching, with replacement, minority drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

## Stop length

**Table 38. Stop length results, nearest neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| Stop Length | ATT | 20.77 | 18.23 | 2.54 | 0.836 | 3.04 |
| | ATU | 15.15 | 17.39 | 2.25 | 0.481 | 4.68 |
| | ATE | | | 2.32 | 0.484 | 4.80 |

**Table 39. Stop length results, nearest neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| Stop Length | ATT | 19.23 | 18.33 | 0.89 | 0.914 | 0.98 |

| | | | | | |
|---|---|---|---|---|---|
| ATU | 15.15 | 16.76 | 1.62 | 0.487 | 3.32 |
| ATE | | | 1.55 | 0.494 | 3.13 |

**Table 40. Stop length results, nearest neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.30 | 17.58 | 2.72 | 0.656 | 4.15 |
| | ATU | 15.15 | 16.86 | 1.71 | 0.321 | 5.34 |
| | ATE | | | 2.05 | 0.370 | 5.54 |

## Citations

**Table 41. Citations results, nearest neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.45 | 0.06 | 0.011 | 5.41 |
| | ATU | 0.47 | 0.51 | 0.04 | 0.012 | 3.33 |
| | ATE | | | 0.05 | 0.011 | 4.28 |

**Table 42. Citations results, nearest neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.41 | 0.02 | 0.018 | 1.21 |
| | ATU | 0.47 | 0.47 | 0.01 | 0.019 | 0.36 |
| | ATE | | | 0.01 | 0.018 | 0.45 |

**Table 43. Citations results, nearest neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.44 | 0.05 | 0.010 | 4.89 |
| | ATU | 0.47 | 0.50 | 0.03 | 0.010 | 2.93 |

| | | | | | |
|---|---|---|---|---|---|
| | ATE | | 0.04 | 0.009 | 4.07 |

## Searches

**Table 44. Searches results, nearest neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.003 | 3.86 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 4.15 |
| | ATE | | | 0.01 | 0.002 | 4.50 |

**Table 45. Searches results, nearest neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.005 | 2.04 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.006 | 1.82 |
| | ATE | | | 0.01 | 0.006 | 1.91 |

**Table 46. Searches results, nearest neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 5.87 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 3.94 |
| | ATE | | | 0.01 | 0.002 | 5.16 |

## Arrests

**Table 47. Arrests results, nearest neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.56 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.005 | 3.18 |

| | | | | 0.01 | 0.004 | 3.40 |
|---|---|---|---|---|---|---|
| | ATE | | | 0.01 | 0.004 | 3.40 |

**Table 48. Arrests results, nearest neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| | ATT | 0.07 | 0.05 | 0.01 | 0.009 | 1.68 |
| | ATU | 0.03 | 0.04 | 0.01 | 0.006 | 1.24 |
| | ATE | | | 0.01 | 0.006 | 1.37 |

**Table 49. Arrests results, nearest neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.91 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.004 | 3.40 |
| | ATE | | | 0.01 | 0.004 | 3.68 |

# Nearest five neighbors matching, with replacement

## Matching results

**Table 50. Matching results for nearest five neighbor matching, with replacement, Hispanic drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Table 51. Matching results for nearest five neighbor matching, with replacement, Black drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Table 52. Matching results for nearest five neighbor matching, with replacement, minority drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

**Table 53. Matching results for nearest five neighbor matching, with replacement, Hispanic drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Table 54. Matching results for nearest five neighbor matching, with replacement, Black drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Table 55. Matching results for nearest five neighbor matching, with replacement, minority drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

## Stop length

**Table 56. Stop length results, nearest five neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| | ATT | 20.77 | 18.91 | 1.86 | 0.680 | 2.73 |
| | ATU | 15.15 | 16.79 | 1.64 | 0.343 | 4.78 |

| | ATE | | | 1.70 | 0.391 | 4.34 |

**Table 57. Stop length results, nearest five neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| | ATT | 19.23 | 18.04 | 1.18 | 0.723 | 1.64 |
| | ATU | 15.15 | 16.28 | 1.13 | 0.383 | 2.95 |
| | ATE | | | 1.14 | 0.402 | 2.83 |

**Table 58. Stop length results, nearest five neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.30 | 18.01 | 2.30 | 0.544 | 4.22 |
| | ATU | 15.15 | 16.95 | 1.80 | 0.278 | 6.47 |
| | ATE | | | 1.97 | 0.345 | 5.7 |

## Citations

**Table 59. Citations results, nearest five neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.45 | 0.06 | 0.009 | 6.55 |
| | ATU | 0.47 | 0.52 | 0.05 | 0.011 | 4.68 |
| | ATE | | | 0.05 | 0.010 | 5.44 |

**Table 60. Citations results, nearest five neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.42 | 0.02 | 0.015 | 1.03 |
| | ATU | 0.47 | 0.47 | 0.00 | 0.016 | 0.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATE | | | 0.01 | 0.016 | 0.36 | |

**Table 61. Citations results, nearest five neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.45 | 0.05 | 0.008 | 5.45 |
| | ATU | 0.47 | 0.50 | 0.04 | 0.009 | 3.98 |
| | ATE | | | 0.04 | 0.008 | 4.78 |

## Searches

**Table 62. Searches results, nearest five neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 5.13 |
| | ATU | 0.01 | 0.01 | 0.01 | 0.002 | 3.81 |
| | ATE | | | 0.01 | 0.002 | 4.44 |

**Table 63. Searches results, nearest five neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.004 | 2.98 |
| | ATU | 0.01 | 0.02 | 0.02 | 0.006 | 2.9 |
| | ATE | | | 0.02 | 0.006 | 2.98 |

**Table 64. Searches results, nearest five neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 6.21 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 5.03 |

|  | ATE |  |  | 0.01 | 0.002 | 5.79 |

## Arrests

**Table 65. Arrests results, nearest five neighbor matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
|  | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| Arrest | ATT | 0.06 | 0.05 | 0.02 | 0.005 | 3.37 |
|  | ATU | 0.03 | 0.05 | 0.01 | 0.004 | 3.06 |
|  | ATE |  |  | 0.01 | 0.004 | 3.38 |

**Table 66. Arrests results, nearest five neighbor matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
|  | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| Arrest | ATT | 0.07 | 0.05 | 0.02 | 0.007 | 2.74 |
|  | ATU | 0.03 | 0.05 | 0.01 | 0.006 | 1.98 |
|  | ATE |  |  | 0.01 | 0.006 | 2.12 |

**Table 67. Arrests results, nearest five neighbor matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
|  | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| Arrest | ATT | 0.06 | 0.05 | 0.01 | 0.004 | 3.24 |
|  | ATU | 0.03 | 0.05 | 0.01 | 0.003 | 3.54 |
|  | ATE |  |  | 0.01 | 0.003 | 3.68 |

# Radius matching, radius of 0.001, with replacement

## Matching results

**Table 68. Matching results for radius of 0.001 matching, with replacement, Hispanic drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,387 | 115 | 13,502 |

| | | | |
|---|---|---|---|
| Hispanic | 4,645 | 36 | 4,681 |
| Total | 18,032 | 151 | 18,183 |

**Table 69. Matching results for radius of 0.001 matching, with replacement, Black drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,379 | 123 | 13,502 |
| Black | 1,409 | 3 | 1,412 |
| Total | 14,788 | 126 | 14,914 |

**Table 70. Matching results for radius of 0.001 matching, with replacement, minority drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,426 | 76 | 13,502 |
| Minority | 6,730 | 44 | 6,774 |
| Total | 20,156 | 120 | 20,276 |

**Table 71. Matching results for radius of 0.001 matching, with replacement, Hispanic drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,375 | 127 | 13,502 |
| Hispanic | 4,649 | 32 | 4,681 |
| Total | 18,024 | 159 | 18,183 |

**Table 72. Matching results for radius of 0.001 matching, with replacement, Black drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,337 | 165 | 13,502 |
| Black | 1,404 | 8 | 1,412 |
| Total | 14,741 | 173 | 14,914 |

**Table 73. Matching results for radius of 0.001 matching, with replacement, minority drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,413 | 89 | 13,502 |
| Minority | 6,749 | 25 | 6,774 |
| Total | 20,162 | 114 | 20,276 |

## Stop length

**Table 74. Stop length results, radius 0.001 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| | ATT | 20.06 | 18.11 | 1.96 | 0.844 | 2.32 |
| | ATU | 15.11 | 17.27 | 2.16 | 0.596 | 3.62 |
| | ATE | | | 2.11 | 0.566 | 3.72 |

**Table 75. Stop length results, radius 0.001 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| | ATT | 19.14 | 18.15 | 0.98 | 1.026 | 0.96 |
| | ATU | 14.82 | 16.36 | 1.54 | 0.507 | 3.03 |
| | ATE | | | 1.48 | 0.520 | 2.86 |

**Table 76. Stop length results, radius 0.001 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 19.96 | 17.57 | 2.40 | 0.694 | 3.45 |
| | ATU | 15.10 | 16.82 | 1.73 | 0.357 | 4.83 |
| | ATE | | | 1.95 | 0.404 | 4.83 |

## Citations

**Table 77. Citations results, radius 0.001 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.45 | 0.06 | 0.012 | 5.15 |
| | ATU | 0.46 | 0.51 | 0.04 | 0.013 | 3.35 |

| | ATE | | | 0.05 | 0.011 | 4.22 |

**Table 78. Citations results, radius 0.001 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.41 | 0.02 | 0.019 | 1.17 |
| | ATU | 0.46 | 0.47 | 0.01 | 0.019 | 0.4 |
| | ATE | | | 0.01 | 0.018 | 0.5 |

**Table 79. Citations results, radius 0.001 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.44 | 0.05 | 0.010 | 4.64 |
| | ATU | 0.46 | 0.50 | 0.03 | 0.011 | 3.01 |
| | ATE | | | 0.04 | 0.009 | 4.03 |

## Searches

**Table 80. Searches results, radius 0.001 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.003 | 3.33 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.003 | 3.58 |
| | ATE | | | 0.01 | 0.002 | 3.91 |

**Table 81. Searches results, radius 0.001 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.005 | 2.2 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.005 | 2.14 |
| | ATE | | | 0.01 | 0.005 | 2.24 |

**Table 82. Searches results, radius 0.001 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 6.11 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 4.17 |
| | ATE | | | 0.01 | 0.002 | 5.33 |

## Arrests

**Table 83. Arrests results, radius 0.001 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.006 | 2.5 |
| | ATU | 0.03 | 0.05 | 0.02 | 0.005 | 3.03 |
| | ATE | | | 0.01 | 0.005 | 3.25 |

**Table 84. Arrests results, radius 0.001 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| | ATT | 0.07 | 0.05 | 0.01 | 0.009 | 1.54 |
| | ATU | 0.03 | 0.04 | 0.01 | 0.006 | 1.2 |
| | ATE | | | 0.01 | 0.006 | 1.32 |

**Table 85. Arrests results, radius 0.001 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.89 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.004 | 3.3 |
| | ATE | | | 0.01 | 0.004 | 3.59 |

# Radius matching, radius of 0.01, with replacement

## Matching results

**Table 86. Matching results for radius of 0.01 matching, with replacement, Hispanic drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,499 | 3 | 13,502 |
| Hispanic | 4,672 | 9 | 4,681 |
| Total | 18,171 | 12 | 18,183 |

**Table 87. Matching results for radius of 0.01 matching, with replacement, Black drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,491 | 11 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,903 | 11 | 14,914 |

**Table 88. Matching results for radius of 0.01 matching, with replacement, minority drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,499 | 3 | 13,502 |
| Minority | 6,769 | 5 | 6,774 |
| Total | 20,268 | 8 | 20,276 |

**Table 89. Matching results for radius of 0.01 matching, with replacement, Hispanic drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,500 | 2 | 13,502 |
| Hispanic | 4,680 | 1 | 4,681 |
| Total | 18,180 | 3 | 18,183 |

**Table 90. Matching results for radius of 0.01 matching, with replacement, Black drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,475 | 27 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,887 | 27 | 14,914 |

**Table 91. Matching results for radius of 0.01 matching, with replacement, minority drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 13,496 | 6 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,270 | 6 | 20,276 |

## Stop length

**Table 92. Stop length results, radius 0.01 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| | ATT | 20.64 | 18.22 | 2.43 | 0.750 | 3.24 |
| | ATU | 15.12 | 17.39 | 2.27 | 0.576 | 3.94 |
| | ATE | | | 2.31 | 0.533 | 4.33 |

**Table 93. Stop length results, radius 0.01 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| | ATT | 19.23 | 18.33 | 0.89 | 0.970 | 0.92 |
| | ATU | 15.10 | 16.71 | 1.60 | 0.488 | 3.29 |
| | ATE | | | 1.54 | 0.498 | 3.09 |

**Table 94. Stop length results, radius 0.01 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.18 | 17.57 | 2.61 | 0.662 | 3.94 |
| | ATU | 15.15 | 16.86 | 1.71 | 0.341 | 5.02 |
| | ATE | | | 2.01 | 0.385 | 5.22 |

## Citations

**Table 95. Citations results, radius 0.01 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.45 | 0.06 | 0.012 | 5.24 |
| | ATU | 0.47 | 0.51 | 0.04 | 0.013 | 3.2 |
| | ATE | | | 0.05 | 0.011 | 4.1 |

**Table 96. Citations results, radius 0.01 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.41 | 0.02 | 0.019 | 1.19 |
| | ATU | 0.47 | 0.47 | 0.01 | 0.018 | 0.39 |
| | ATE | | | 0.01 | 0.018 | 0.49 |

**Table 97. Citations results, radius 0.01 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.44 | 0.05 | 0.010 | 4.7 |
| | ATU | 0.47 | 0.50 | 0.03 | 0.011 | 2.76 |
| | ATE | | | 0.04 | 0.009 | 3.85 |

## Searches

**Table 98. Searches results, radius 0.01 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.003 | 3.41 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.003 | 3.59 |
| | ATE | | | 0.01 | 0.002 | 3.94 |

**Table 99. Searches results, radius 0.01 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|---------------|------------|----------------|-------------|
| Search | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.005 | 2.07 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.005 | 2.35 |
| | ATE | | | 0.01 | 0.005 | 2.42 |

**Table 100. Searches results, radius 0.01 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|---------------|------------|----------------|-------------|
| Search | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 6.19 |
| | ATU | 0.01 | 0.02 | 0.01 | 0.002 | 4.19 |
| | ATE | | | 0.01 | 0.002 | 5.37 |

## Arrests

**Table 101. Arrests results, radius 0.01 matching with replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|----------|--------|------------------|---------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.006 | 2.49 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.005 | 3.03 |
| | ATE | | | 0.01 | 0.005 | 3.25 |

**Table 102. Arrests results, radius 0.01 matching with replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|----------|--------|---------------|---------------|------------|----------------|-------------|
| Arrest | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| | ATT | 0.07 | 0.05 | 0.01 | 0.009 | 1.64 |
| | ATU | 0.03 | 0.04 | 0.01 | 0.006 | 1.25 |
| | ATE | | | 0.01 | 0.006 | 1.38 |

**Table 103. Arrests results, radius 0.01 matching with replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| | ATT | 0.06 | 0.05 | 0.01 | 0.005 | 2.85 |
| | ATU | 0.03 | 0.05 | 0.01 | 0.004 | 3.32 |
| | ATE | | | 0.01 | 0.004 | 3.58 |

# Nearest neighbor matching, without replacement

## Matching results

**Table 104. Matching results for nearest neighbor matching, without replacement, Hispanic drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 4,141 | 9,361 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 8,822 | 9,361 | 18,183 |

**Table 105. Matching results for nearest neighbor matching, without replacement, Black drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 1,328 | 12,174 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 2,740 | 12,174 | 14,914 |

**Table 106. Matching results for nearest neighbor matching, without replacement, minority drivers, stop length**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 5,819 | 7,683 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 12,593 | 7,683 | 20,276 |

**Table 107. Matching results for nearest neighbor matching, without replacement, Hispanic drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 4,084 | 9,418 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 8,765 | 9,418 | 18,183 |

**Table 108. Matching results for nearest neighbor matching, without replacement, Black drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 1,319 | 12,183 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 2,731 | 12,183 | 14,914 |

**Table 109. Matching results for nearest neighbor matching, without replacement, minority drivers, all other outcomes**

| Observation | Matched | Not Matched | Total |
|---|---|---|---|
| White | 5,720 | 7,782 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 12,494 | 7,782 | 20,276 |

## Stop length

**Table 110. Stop length results, nearest neighbor matching without replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 20.77 | 15.15 | 5.62 | 0.404 | 13.91 |
| Stop Length | ATT | 20.77 | 18.92 | 1.85 | 0.493 | 3.75 |
| | ATU | 12.82 | 21.54 | 8.72 | 0.531 | 16.4 |
| | ATE | | | 5.07 | 0.505 | 10.04 |

**Table 111. Stop length results, nearest neighbor matching without replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 19.23 | 15.15 | 4.08 | 0.568 | 7.18 |
| Stop Length | ATT | 19.23 | 18.41 | 0.82 | 0.668 | 1.23 |

| | | | 7.50 | 0.718 | 10.45 |
|---|---|---|---|---|---|
| ATU | 12.03 | 19.53 | 7.50 | 0.718 | 10.45 |
| ATE | | | 4.06 | 0.689 | 5.89 |

**Table 112. Stop length results, nearest neighbor matching without replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Length | Unmatched | 20.30 | 15.15 | 5.16 | 0.361 | 14.28 |
| | ATT | 20.30 | 17.32 | 2.98 | 0.396 | 7.53 |
| | ATU | 12.80 | 21.15 | 8.35 | 0.446 | 18.70 |
| | ATE | | | 5.46 | 0.415 | 13.16 |

## Citations

**Table 113. Citations results, nearest neighbor matching without replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.51 | 0.47 | 0.05 | 0.008 | 5.73 |
| | ATT | 0.51 | 0.46 | 0.05 | 0.008 | 6.86 |
| | ATU | 0.58 | 0.52 | -0.06 | 0.011 | 5.5 |
| | ATE | | | 0.00 | 0.008 | 0.05 |

**Table 114. Citations results, nearest neighbor matching without replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.43 | 0.47 | -0.03 | 0.014 | -2.42 |
| | ATT | 0.43 | 0.41 | 0.02 | 0.013 | 1.52 |
| | ATU | 0.71 | 0.44 | -0.27 | 0.018 | -14.66 |
| | ATE | | | -0.12 | 0.014 | -8.31 |

**Table 115. Citations results, nearest neighbor matching without replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Stop Conclusion | Unmatched | 0.49 | 0.47 | 0.03 | 0.007 | 3.52 |
| | ATT | 0.49 | 0.44 | 0.05 | 0.007 | 7.82 |
| | ATU | 0.55 | 0.49 | -0.05 | 0.009 | 5.65 |

| | ATE | | 0.00 | 0.007 | 0.58 |
|---|---|---|---|---|---|

## Searches

**Table 116. Searches results, nearest neighbor matching without replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 7.92 |
| Search | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 5.45 |
| | ATU | 0.00 | 0.02 | 0.02 | 0.002 | 7.57 |
| | ATE | | | 0.01 | 0.002 | 6.69 |

**Table 117. Searches results, nearest neighbor matching without replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 0.02 | 0.01 | 0.02 | 0.003 | 6.61 |
| Search | ATT | 0.02 | 0.01 | 0.01 | 0.004 | 2.91 |
| | ATU | 0.00 | 0.02 | 0.02 | 0.004 | 5.68 |
| | ATE | | | 0.02 | 0.004 | 4.29 |

**Table 118. Searches results, nearest neighbor matching without replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 0.02 | 0.01 | 0.01 | 0.002 | 8.75 |
| Search | ATT | 0.02 | 0.01 | 0.01 | 0.002 | 6.95 |
| | ATU | 0.00 | 0.02 | 0.02 | 0.002 | 8.93 |
| | ATE | | | 0.01 | 0.002 | 8.16 |

## Arrests

**Table 119. Arrests results, nearest neighbor matching without replacement, Hispanic drivers**

| Variable | Sample | Hispanic Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.07 |
| Arrest | ATT | 0.06 | 0.05 | 0.01 | 0.004 | 3.35 |
| | ATU | 0.01 | 0.07 | 0.06 | 0.004 | 12.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ATE | | | 0.03 | 0.004 | 8.42 |

**Table 120. Arrests results, nearest neighbor matching without replacement, Black drivers**

| Variable | Sample | Black Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.07 | 0.03 | 0.03 | 0.005 | 6.39 |
| | ATT | 0.07 | 0.05 | 0.01 | 0.006 | 2.3 |
| | ATU | 0.00 | 0.07 | 0.07 | 0.007 | 9.57 |
| | ATE | | | 0.04 | 0.007 | 6.05 |

**Table 121. Arrests results, nearest neighbor matching without replacement, minority drivers**

| Variable | Sample | Minority Drivers | White Drivers | Difference | Standard Error | t-statistic |
|---|---|---|---|---|---|---|
| Arrest | Unmatched | 0.06 | 0.03 | 0.03 | 0.003 | 9.81 |
| | ATT | 0.06 | 0.05 | 0.02 | 0.003 | 5.47 |
| | ATU | 0.02 | 0.07 | 0.05 | 0.004 | 15.1 |
| | ATE | | | 0.03 | 0.003 | 10.63 |

# SUPPLEMENTAL APPENDIX 6: PROPENSITY SCORE MATCHING COMMON SUPPORT AND BALANCE TESTING RESULTS

This appendix includes the results from the common support and balance testing for all propensity score analyses. Propensity score matching analysis requires sufficient balance and support in the data for valid estimates. This means that the distribution of the matches and the overlap of matches in the condition of interest with those in the other conditions should show support and balance. CNA ran standard post hoc tests to evaluate balance and support, namely comparisons of matching variables within and out of the condition of interest to evaluate balance and tabulation of whether observations are on or off support by condition for common support. We also include standard common support histograms for easy visual comparison.

In propensity score matching analysis, we assume common support for valid estimation. Common support means that all observations contain a positive probability of being in the condition of interest or not, based on the probability score (p-score) (Apel & Sweeten 2010; Heinrich, Maffioli, & Vázquez 2010; Khandker, Koolwal, & Samad 2010; Gertler et al. 2011; Austin 2011). Balance evaluates the effectiveness of the matching procedure in reducing observable differences between observations within and out of the condition of interest (Apel & Sweeten 2010; Heinrich, Maffioli, & Vázquez 2010; Khandker, Koolwal, & Samad 2010; Gertler et al. 2011; Austin 2011). After matching takes place, the differences between observations in the condition of interest and their matches on the observable characteristics used for matching should be minimal.

Analytical techniques such as trimming and alternate model specifications can be used in cases in which common support and balance are lacking. Since our findings meet common support and balance assumptions for all baseline analyses and most alternate specifications, we did not implement any adjustment procedures.

Note that common support findings are dependent only on the matching stage logistic regression results and therefore are the same for all outcomes using the same matching variables (stop conclusion, arrests, and searches).

## Hispanic drivers

### Common support

Common support is present for all analyses of Hispanic drivers for all analyzed outcomes.

**Table 122. Common support results, Hispanic drivers, stop length**

| Observation | On support | Off support | Total |
|-------------|------------|-------------|-------|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Figure 1. Common support tabulation, Hispanic drivers, stop length**



**Table 123. Common support results, Hispanic drivers, all other outcomes**

| Observation | On support | Off support | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Hispanic | 4,681 | 0 | 4,681 |
| Total | 18,183 | 0 | 18,183 |

**Figure 2. Common support tabulation, Hispanic drivers, all other outcomes**



## Balance

Balance is achieved for the majority of the variables included in the matching stage. Achieving balance in the majority of variables is typically acceptable (Austin 2011), and, notably, the observed difference between the treatment and control group is relatively small in all cases.

**Table 124. Balance testing results, Hispanic drivers, stop length**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Hispanic Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.03 | -1.27 | 0.21 |
| Driver sex (male) | 0.65 | 0.66 | -1.09 | 0.28 |
| X Coordinate | 33.45 | 33.44 | 1.41 | 0.16 |
| Y Coordinate | -112.08 | -112.08 | -0.02 | 0.98 |
| Stop time (8am to 8pm) | 0.61 | 0.60 | 1.65 | 0.10 |
| Stop classification (civil traffic) | 0.95 | 0.95 | 0.54 | 0.59 |
| Non-Arizona Plate | 0.07 | 0.08 | -1.18 | 0.24 |
| Call sign category 1 | 0.74 | 0.74 | 0.75 | 0.45 |
| Call sign category 2 | 0.13 | 0.14 | -1.24 | 0.22 |
| Call sign category 3 | 0.00 | 0.00 | 0.45 | 0.66 |
| Call sign category 5 | 0.11 | 0.11 | -0.10 | 0.92 |
| Call sign category 6 | 0.01 | 0.01 | 0.99 | 0.32 |
| Driver arrested | 0.06 | 0.06 | 0.38 | 0.70 |

| Driver or vehicle searched | 0.06 | 0.05 | 2.50 | 0.01 |

**Table 125. Balance testing results, Hispanic drivers, all other outcomes**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Hispanic Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.02 | 0.13 | 0.90 |
| Driver sex (male) | 0.65 | 0.66 | -0.76 | 0.45 |
| X Coordinate | 33.45 | 33.45 | -0.47 | 0.64 |
| Y Coordinate | -112.08 | -112.08 | -0.52 | 0.60 |
| Stop time (8am to 8pm) | 0.61 | 0.59 | 2.11 | 0.04 |
| Stop classification (civil traffic) | 0.95 | 0.96 | -0.55 | 0.58 |
| Non-Arizona Plate | 0.07 | 0.07 | -0.12 | 0.90 |
| Call sign category 1 | 0.74 | 0.74 | 0.33 | 0.74 |
| Call sign category 2 | 0.13 | 0.14 | -1.29 | 0.20 |
| Call sign category 3 | 0.00 | 0.00 | 0.00 | 1.00 |
| Call sign category 5 | 0.11 | 0.11 | 0.99 | 0.32 |
| Call sign category 6 | 0.01 | 0.01 | -0.21 | 0.84 |

# Black drivers

## Common support

Common support is present for all analyses of Black drivers for all analyzed outcomes.

**Table 126. Common support results, Black drivers, stop length**

| Observation | On support | Off support | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Figure 3. Common support tabulation, Black drivers, stop length**



**Table 127. Common support results, Black drivers, all other outcomes**

| Observation | On support | Off support | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Black | 1,412 | 0 | 1,412 |
| Total | 14,914 | 0 | 14,914 |

**Figure 4. Common support tabulation, Black drivers, all other outcomes**



## Balance

Balance is achieved for the majority of the variables included in the matching stage. Achieving balance in the majority of variables is typically acceptable (Austin, 2011), and, notably, the observed difference between the treatment and control group is relatively small in all cases.

**Table 128. Balance testing results, Black drivers, stop length**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Black Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.03 | -0.43 | 0.67 |
| Driver sex (male) | 0.63 | 0.62 | 0.04 | 0.97 |
| X Coordinate | 33.46 | 33.46 | -0.68 | 0.50 |
| Y Coordinate | -112.04 | -112.03 | -1.00 | 0.32 |
| Stop time (8am to 8pm) | 0.58 | 0.56 | 0.84 | 0.40 |
| Stop classification (civil traffic) | 0.96 | 0.93 | 2.84 | 0.01 |
| Non-Arizona Plate | 0.12 | 0.08 | 3.24 | 0.00 |
| Call sign category 1 | 0.75 | 0.73 | 1.55 | 0.12 |
| Call sign category 2 | 0.14 | 0.17 | -1.77 | 0.08 |
| Call sign category 3 | 0.00 | 0.00 | 1.73 | 0.08 |
| Call sign category 5 | 0.08 | 0.08 | 0.07 | 0.95 |
| Call sign category 6 | 0.02 | 0.02 | -0.14 | 0.89 |
| Driver arrested | 0.07 | 0.08 | -1.70 | 0.09 |
| Driver or vehicle searched | 0.05 | 0.04 | 0.53 | 0.59 |

**Table 129. Balance testing results, Black drivers, all other outcomes**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Black Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.04 | -1.25 | 0.21 |
| Driver sex (male) | 0.63 | 0.63 | -0.51 | 0.61 |
| X Coordinate | 33.46 | 33.46 | 0.17 | 0.87 |
| Y Coordinate | -112.04 | -112.02 | -1.73 | 0.08 |
| Stop time (8am to 8pm) | 0.58 | 0.53 | 2.23 | 0.03 |
| Stop classification (civil traffic) | 0.96 | 0.96 | 0.09 | 0.93 |
| Non-Arizona Plate | 0.12 | 0.09 | 2.51 | 0.01 |
| Call sign category 1 | 0.75 | 0.74 | 1.04 | 0.30 |
| Call sign category 2 | 0.14 | 0.15 | -0.64 | 0.52 |
| Call sign category 3 | 0.00 | 0.00 | 0.45 | 0.66 |
| Call sign category 5 | 0.08 | 0.09 | -0.94 | 0.35 |
| Call sign category 6 | 0.02 | 0.02 | 0.14 | 0.89 |

# Minority drivers

## Common support

Common support is present for all analyses of minority drivers for all outcomes.

**Table 130. Common support results, minority drivers, stop length**

| Observation | On support | Off support | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

**Figure 5. Common support tabulation, minority drivers, stop length**



**Table 131. Common support results, minority drivers, all other outcomes**

| Observation | On support | Off support | Total |
|---|---|---|---|
| White | 13,502 | 0 | 13,502 |
| Minority | 6,774 | 0 | 6,774 |
| Total | 20,276 | 0 | 20,276 |

**Figure 6. Common support tabulation, minority drivers, all other outcomes**



## Balance

Balance is achieved for the majority of the variables included in the matching stage. Achieving balance in the majority of variables is typically acceptable (Austin 2011), and, notably, the observed difference between the treatment and control group is relatively small in all cases.

**Table 132. Balance testing results, minority drivers, stop length**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Minority Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.03 | -1.36 | 0.18 |
| Driver sex (male) | 0.64 | 0.65 | -0.38 | 0.71 |
| X Coordinate | 33.45 | 33.45 | 2.06 | 0.04 |
| Y Coordinate | -112.07 | -112.06 | -1.26 | 0.21 |
| Stop time (8am to 8pm) | 0.61 | 0.59 | 2.43 | 0.02 |
| Stop classification (civil traffic) | 0.96 | 0.96 | -0.34 | 0.73 |
| Non-Arizona Plate | 0.09 | 0.08 | 1.71 | 0.09 |
| Call sign category 1 | 0.75 | 0.75 | 0.44 | 0.66 |
| Call sign category 2 | 0.13 | 0.14 | -0.70 | 0.48 |
| Call sign category 3 | 0.00 | 0.00 | 0.30 | 0.76 |
| Call sign category 5 | 0.10 | 0.10 | 0.28 | 0.78 |
| Call sign category 6 | 0.01 | 0.01 | -0.16 | 0.87 |
| Driver arrested | 0.06 | 0.06 | 1.40 | 0.16 |

| | | | | |
|---|---|---|---|---|
| Driver or vehicle searched | 0.06 | 0.04 | 4.00 | 0.00 |

**Table 133. Balance testing results, minority drivers, all other outcomes**

| Variable | Mean | | t-test | |
|---|---|---|---|---|
| | Minority Drivers | White drivers | t-statistic | Probability value |
| Special assignment: DUI Task Force | 0.03 | 0.03 | -1.46 | 0.15 |
| Driver sex (male) | 0.64 | 0.65 | -0.41 | 0.68 |
| X Coordinate | 33.45 | 33.46 | -0.19 | 0.85 |
| Y Coordinate | -112.07 | -112.05 | -2.78 | 0.01 |
| Stop time (8am to 8pm) | 0.61 | 0.58 | 2.68 | 0.01 |
| Stop classification (civil traffic) | 0.96 | 0.95 | 1.36 | 0.18 |
| Non-Arizona Plate | 0.09 | 0.08 | 2.52 | 0.01 |
| Call sign category 1 | 0.75 | 0.74 | 0.67 | 0.50 |
| Call sign category 2 | 0.13 | 0.15 | -2.05 | 0.04 |
| Call sign category 3 | 0.00 | 0.00 | -1.42 | 0.16 |
| Call sign category 5 | 0.10 | 0.09 | 1.56 | 0.12 |
| Call sign category 6 | 0.01 | 0.01 | 0.00 | 1.00 |



3003 Washington Boulevard, Arlington, VA 22201

www.cna.org | 703-824-2000

CNA is a not-for-profit research organization that serves the public interest by providing in-depth analysis and result-oriented solutions to help government leaders choose the best course of action in setting policy and managing operations.


