# EXHIBIT 1B

# SECTION 11. DATA ANALYSIS

This data analysis report on patrol operations for the Maricopa County Sheriff's Office focuses on three main areas: workload, deployment, and response times. These three areas are related almost exclusively to patrol operations, which constitute a significant portion of the Sheriff's Office's personnel and financial commitment.

All information in this analysis was developed using computer-aided dispatch (CAD) data provided by the Maricopa County Sheriff's Office.

CPSM collected data for a 12-month period from September 1, 2021, through August 31, 2022. We use call data for the year for the majority of the first section of the report, concluding with Table 12-10. For the detailed workload analysis and the response-time analysis, we use two eight-week sample periods. The first period is from January 11 through March 7, 2022, or winter, and the second period is from July 7 through August 31, 2022, or summer.

## WORKLOAD ANALYSIS

When CPSM analyzes a set of dispatch records, we go through a series of steps:

- We first process the data to improve accuracy. For example, we remove duplicate patrol units recorded on a single event as well as records that do not indicate an actual activity. We also remove incomplete data, as found in situations where there is not enough time information to evaluate the record.

- At this point, we have a series of records that we call "events." We identify these events in three ways:

    - We distinguish between patrol and nonpatrol units.

    - We assign a category to each event based on its description.

    - We indicate whether the call is "deputy-initiated," or "community-initiated."

- We then remove all records that do not involve a patrol unit to get a total number of patrol-related events.

- At important points during our analysis, we focus on a smaller group of events designed to represent actual calls for service. This excludes directed patrol activities.

In this way, we first identify a total number of records, then limit ourselves to patrol events, and finally focus on calls for service.

As with similar cases around the country, we encountered several issues when analyzing the dispatch data from Maricopa County. We made assumptions and decisions to address these issues.

- 19 calls lacked accurate busy times. We excluded these 19 calls when evaluating busy times and work hours.

- The computer-aided dispatch (CAD) system used approximately 190 different event descriptions, which we condensed to 17 categories for our tables and 13 categories for our

figures (shown in Chart 12-1). Table 12-122 in the appendix shows how each call description was categorized.

Between September 1, 2021, through August 31, 2022, the communications center recorded approximately 149,287 events that were assigned call numbers, and which included an adequate record of a responding patrol unit as either the primary or secondary unit. When measured daily, the agency reported an average of 409.0 patrol-related events per day.

In the following pages, we show two types of data: activity and workload. The activity levels are measured by the average number of calls per day, broken down by the type and origin of the calls, and categorized by the nature of the calls (crime, traffic, etc.). Workloads are measured in average work hours per day.

## CHART 11-1: Event Descriptions for Tables and Figures

| Table Category | Figure Category |
|---|---|
| Alarm | Alarm |
| Assist citizen | Assist |
| Assist other agency | |
| Civil matter | Civil matter |
| Crime–person | Crime |
| Crime–property | |
| Directed patrol | Directed patrol |
| Follow-up | Follow-up |
| Animal call | General miscellaneous |
| Miscellaneous | |
| Investigation | Investigation |
| Suspicious incident | Suspicious incident |
| Accident | Traffic |
| Traffic enforcement | |
| Violation | Violation |
| Warrant | Warrant |
| Welfare check | Welfare check |

FIGURE 11-1: Percentage Events per Day, by Initiator



Note: Percentages are based on a total of 149,287 events.

TABLE 11-1: Events per Day, by Initiator

| Initiator | No. of Events | Events per Day |
|---|---|---|
| Community-initiated | 91,245 | 250.0 |
| Deputy-initiated | 58,042 | 159.0 |
| Total | 149,287 | 409.0 |

## Observations:

- 39 percent of all events were deputy-initiated.

- 61 percent of all events were community-initiated.

- There was an average of 409 events per day or 17.0 per hour.

FIGURE 11-2: Percentage Events per Day, by Category



Note: The figure combines categories in the following table according to the description in Chart 11-1.

TABLE 11-2: Events per Day, by Category

| Category | No. of Calls | Calls per Day |
|---|---|---|
| Alarm | 7,132 | 19.5 |
| Assist citizen | 5,361 | 14.7 |
| Assist other agency | 3,288 | 9.0 |
| Civil matter | 1,964 | 5.4 |
| Crime–person | 6,628 | 18.2 |
| Crime–property | 12,410 | 34.0 |
| Directed patrol | 24,144 | 66.1 |
| Follow-up | 10,142 | 27.8 |
| Animal call | 2,028 | 79.6 |
| Miscellaneous | 979 | 5.6 |
| Investigation | 29,050 | 2.7 |
| Suspicious incident | 2,375 | 6.5 |
| Accident | 6,349 | 17.4 |
| Traffic enforcement | 17,339 | 47.5 |
| Violation | 1,973 | 5.4 |
| Warrant | 2,018 | 5.5 |
| Welfare check | 16,107 | 44.1 |
| Total | 149,287 | 409.0 |

## Observations:

- On average, there were 409.0 calls per day, or 17.0 per hour.

- The top four categories accounted for 64 percent of calls:

  - 19 percent of events were investigations.

  - 16 percent of events were directed patrol.

  - 16 percent of events were traffic-related.

  - 13 percent of events were crimes.

FIGURE 11-3: Percentage Calls per Day, by Category



TABLE 11-3: Calls per Day, by Category

| Category | No. of Calls | Calls per Day |
|---|---|---|
| Alarm | 7,132 | 19.5 |
| Assist citizen | 5,361 | 14.7 |
| Assist other agency | 3,288 | 9.0 |
| Civil matter | 1,964 | 5.4 |
| Crime–person | 6,628 | 18.2 |
| Crime–property | 12,410 | 34.0 |
| Follow-up | 10,142 | 27.8 |
| Animal call | 2,028 | 5.6 |
| Miscellaneous | 979 | 2.7 |
| Investigation | 29,050 | 79.6 |
| Suspicious incident | 2,375 | 6.5 |
| Accident | 6,349 | 17.4 |
| Traffic enforcement | 17,339 | 47.5 |
| Violation | 1,973 | 5.4 |
| Warrant | 2,018 | 5.5 |
| Welfare check | 16,107 | 44.1 |
| Total | 125,143 | 342.9 |

Note: The focus here is on recorded calls rather than recorded events. We removed 24,144 directed patrol events.

## Observations:

- On average, there were 342.9 calls per day, or 14.3 per hour.

- The top four categories accounted for 70 percent of calls:

  - 23 percent of calls were investigations.

  - 19 percent of calls were traffic-related.

  - 15 percent of calls were crimes.

  - 13 percent of calls were welfare checks.

FIGURE 11-4: Calls per Day, by Initiator and Month



TABLE 11-4: Calls per Day, by Initiator and Month

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 261.5 | 271.4 | 269.1 | 261.4 | 241.8 | 240.1 | 239.4 | 245.6 | 236.0 | 235.8 | 239.1 | 231.2 |
| Deputy-initiated | 103.9 | 75.7 | 78.9 | 87.7 | 89.3 | 83.9 | 95.7 | 100.3 | 109.7 | 109.0 | 108.7 | 98.4 |
| Total | 365.5 | 347.1 | 348.0 | 349.2 | 331.1 | 324.0 | 335.1 | 345.9 | 345.7 | 344.7 | 347.8 | 329.5 |

## Observations:

- The number of calls per day was lowest in February.

- The number of calls per day was highest in September.

- The months with the most calls had 13 percent more calls than the months with the fewest calls.

- May, June, and July had the most deputy-initiated calls, with 45 percent more than October, which had the fewest.

- October and November had the most community-initiated calls, with 17 percent more than August, which had the fewest.

FIGURE 11-5: Calls per Day, by Category and Months



Note: The figure combines categories in the following table according to the description in Chart 11-1.

TABLE 11-5: Calls per Day, by Category and Months

| Category | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alarm | 21.9 | 20.8 | 18.2 | 19.2 | 16.7 | 18.3 | 16.6 | 18.3 | 19.4 | 21.8 | 22.0 | 21.2 |
| Assist citizen | 15.4 | 14.2 | 13.5 | 10.9 | 11.4 | 13.5 | 14.6 | 15.8 | 17.1 | 16.7 | 18.0 | 15.0 |
| Assist other agency | 11.0 | 10.2 | 8.4 | 8.3 | 9.7 | 8.9 | 7.9 | 9.0 | 8.5 | 8.4 | 8.4 | 9.4 |
| Civil matter | 5.0 | 5.7 | 5.7 | 5.1 | 4.9 | 6.0 | 4.9 | 5.3 | 5.4 | 6.3 | 5.3 | 5.0 |
| Crime–person | 21.5 | 18.5 | 18.0 | 17.5 | 16.7 | 15.3 | 17.9 | 19.4 | 19.0 | 17.1 | 18.8 | 18.0 |
| Crime–property | 35.7 | 36.4 | 33.7 | 33.5 | 32.9 | 35.4 | 34.4 | 35.0 | 34.3 | 33.8 | 31.6 | 31.6 |
| Follow-up | 28.6 | 23.6 | 28.6 | 28.0 | 27.7 | 25.9 | 30.5 | 27.9 | 28.3 | 31.1 | 27.9 | 25.2 |
| Animal call | 4.8 | 6.7 | 6.4 | 6.1 | 5.6 | 6.2 | 5.8 | 5.3 | 4.9 | 5.7 | 5.1 | 4.1 |
| Miscellaneous | 1.8 | 2.6 | 3.3 | 3.2 | 2.4 | 3.4 | 3.6 | 3.0 | 3.1 | 1.8 | 1.7 | 2.3 |
| Investigation | 83.8 | 88.8 | 90.2 | 91.3 | 79.8 | 75.2 | 72.8 | 77.9 | 73.0 | 72.2 | 79.0 | 70.8 |
| Suspicious incident | 6.5 | 7.1 | 6.8 | 5.3 | 5.8 | 6.9 | 6.5 | 7.2 | 5.8 | 6.4 | 7.1 | 6.9 |
| Accident | 22.0 | 21.5 | 22.2 | 21.8 | 17.0 | 15.3 | 15.8 | 17.3 | 15.6 | 13.6 | 12.9 | 13.8 |
| Traffic enforcement | 48.6 | 30.7 | 35.7 | 46.2 | 47.8 | 43.9 | 51.4 | 47.8 | 54.8 | 53.7 | 54.9 | 54.0 |
| Violation | 7.5 | 8.3 | 5.1 | 3.9 | 3.6 | 3.0 | 3.9 | 6.8 | 7.2 | 6.4 | 5.3 | 3.7 |
| Warrant | 7.3 | 6.4 | 5.0 | 3.7 | 5.0 | 4.6 | 5.1 | 5.3 | 6.6 | 5.4 | 5.9 | 6.0 |
| Welfare check | 44.2 | 45.5 | 47.1 | 45.1 | 44.0 | 42.4 | 43.2 | 44.5 | 42.6 | 44.2 | 44.0 | 42.5 |
| Total | 365.5 | 347.1 | 348.0 | 349.2 | 331.1 | 324.0 | 335.1 | 345.9 | 345.7 | 344.7 | 347.8 | 329.5 |

Note: Calculations were limited to calls rather than events.

## Observations:

- The top four categories averaged between 68 and 73 percent of calls throughout the year:

  - Investigation calls averaged between 70.8 and 91.3 calls per day throughout the year.

  - Traffic calls averaged between 52.2 and 70.6 calls per day throughout the year.

  - Crime calls averaged between 49.6 and 57.2 calls per day throughout the year.

  - Welfare check calls averaged between 42.4 and 47.1 calls per day throughout the year.

- Crimes accounted for 14 to 16 percent of total calls.

FIGURE 11-6: **Primary Unit's Average Occupied Times, by Category and Initiator**



Note: The figure combines categories using weighted averages from the following table according to the description in Chart 11-1. For this graph and Table 11-6, we removed 19 calls with inaccurate busy times.

TABLE 11-6: **Primary Unit's Average Occupied Times, by Category and Initiator**

| Category | Community-Initiated | | Deputy-Initiated | |
|---|---|---|---|---|
| | Minutes | Calls | Minutes | Calls |
| Alarm | 21.9 | 7,099 | 11.5 | 33 |
| Assist citizen | 41.2 | 3,274 | 19.8 | 2,086 |
| Assist other agency | 42.2 | 2,443 | 37.2 | 839 |
| Civil matter | 54.2 | 1,866 | 46.3 | 98 |
| Crime–person | 82.2 | 6,299 | 75.1 | 329 |
| Crime–property | 72.3 | 11,298 | 59.7 | 1,112 |
| Follow-up | 48.7 | 2,900 | 41.4 | 7,239 |
| Animal call | 41.4 | 1,923 | 38.1 | 105 |
| Miscellaneous | 40.8 | 847 | 40.7 | 131 |
| Investigation | 46.2 | 26,566 | 33.5 | 2,481 |
| Suspicious incident | 41.5 | 2,151 | 34.0 | 224 |
| Accident | 81.2 | 5,826 | 53.1 | 523 |
| Traffic enforcement | 42.6 | 1,151 | 18.6 | 16,188 |
| Violation | 39.0 | 718 | 26.3 | 1,255 |
| Warrant | 100.5 | 1,019 | 83.7 | 994 |
| Welfare check | 41.2 | 15,030 | 22.4 | 1,077 |
| Weighted Average/Total Calls | 51.7 | 90,410 | 29.9 | 34,714 |

Note: **A unit's occupied time is measured as the time from when the unit was dispatched until the unit becomes available again.** The times shown are the average occupied minutes per call for the primary unit, rather than the total occupied minutes for all units assigned to a call. Observations below refer to times shown within the figure rather than the table.

## Observations:

- A unit's average time spent on a call ranged from 12 to 100 minutes overall.

- The longest average times were for community-initiated warrant calls.

- The average time spent on crime calls was 76 minutes for community-initiated calls and 63 minutes for deputy-initiated calls.

FIGURE 11-7: Average Number of Responding Units, by Initiator and Category



Note: The figure combines categories using weighted averages from the following table according to the description in Chart 11-1.

TABLE 11-7: Average Number of Responding Units, by Initiator and Category

| Category | Community-Initiated | | Deputy-Initiated | |
|---|---|---|---|---|
| | No. Units | Calls | No. Units | Calls |
| Alarm | 1.6 | 7,099 | 1.5 | 33 |
| Assist citizen | 1.4 | 3,274 | 1.2 | 2,087 |
| Assist other agency | 1.9 | 2,443 | 1.4 | 845 |
| Civil matter | 1.5 | 1,866 | 1.5 | 98 |
| Crime–person | 2.0 | 6,299 | 1.9 | 329 |
| Crime–property | 1.6 | 11,298 | 1.6 | 1,112 |
| Follow-up | 1.2 | 2,900 | 1.1 | 7,242 |
| Animal call | 1.3 | 1,923 | 1.3 | 105 |
| Miscellaneous | 1.6 | 847 | 1.5 | 132 |
| Investigation | 1.7 | 26,567 | 1.5 | 2,483 |
| Suspicious incident | 1.6 | 2,151 | 1.6 | 224 |
| Accident | 2.1 | 5,826 | 1.7 | 523 |
| Traffic enforcement | 1.5 | 1,151 | 1.2 | 16,188 |
| Violation | 1.3 | 718 | 1.3 | 1,255 |
| Warrant | 2.4 | 1,020 | 1.6 | 998 |
| Welfare check | 1.8 | 15,030 | 1.5 | 1,077 |
| Weighted Average/Total Calls | 1.7 | 90,412 | 1.3 | 34,731 |

Note: Observations refer to the number of responding units shown within the figure rather than the table.

FIGURE 11-8: Number of Responding Units, by Category, Community-initiated Calls



Note: The figure combines categories using counts from the following table according to the description in Chart 11-1.

TABLE 11-8: Number of Responding Units, by Category, Community-initiated Calls

| Category | Responding Units | | |
|---|---|---|---|
| | One | Two | Three or More |
| Alarm | 3,824 | 2,581 | 694 |
| Assist citizen | 2,368 | 714 | 192 |
| Assist other agency | 1,095 | 863 | 485 |
| Civil matter | 1,076 | 619 | 171 |
| Crime–person | 3,072 | 1,613 | 1,614 |
| Crime–property | 7,021 | 2,930 | 1,347 |
| Follow-up | 2,460 | 353 | 87 |
| Animal call | 1,405 | 417 | 101 |
| Miscellaneous | 539 | 205 | 103 |
| Investigation | 14,585 | 7,942 | 4,040 |
| Suspicious incident | 1,250 | 616 | 285 |
| Accident | 2,465 | 1,779 | 1,582 |
| Traffic enforcement | 840 | 188 | 123 |
| Violation | 564 | 129 | 25 |
| Warrant | 255 | 397 | 368 |
| Welfare check | 6,909 | 5,439 | 2,682 |
| Total | 49,728 | 26,785 | 13,899 |

## Observations:

■ The overall mean number of responding units was 1.3 for deputy-initiated calls and 1.7 for community-initiated calls.

■ The mean number of responding units was as high as 2.4 for warrant calls that were community-initiated.

■ 50 percent of community-initiated calls involved one responding unit.

■ 33 percent of community-initiated calls involved two responding units.

■ 15 percent of community-initiated calls involved three or more responding units.

■ The largest group of calls with three or more responding units involved investigations.

FIGURE 11-9: Percentage Calls and Work Hours, by District, September 1, 2021, through January 10, 2022



Note: Other locations included calls without districts, at stations, or assigned to miscellaneous districts such as Pinal County, Scottsdale, and Lake.

TABLE 11-9: Calls and Work Hours per Day by District, September 1, 2021, through January 10, 2022

| District | | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|---|
| 1 | | 72.6 | 90.8 | 57.0 | 81,244 |
| 2 | | 75.3 | 100.1 | 4,301.7 | 84,305 |
| 3 | | 73.9 | 91.0 | 1,199.8 | 116,606 |
| 4 | | 34.4 | 39.1 | 200.5 | 58,029 |
| 5 (Lake Patrol) | | 10.3 | 14.1 | 1,056.2 | 482 |
| 6 | | 44.0 | 49.0 | 0.1 | 718 |
| 7 | | 24.7 | 22.3 | 84.9 | 31,714 |
| Other | Miscellaneous | 1.0 | 1.2 | NA | NA |
| | Stations | 3.3 | 4.2 | NA | NA |
| | Unknown | 8.2 | 5.3 | NA | NA |
| Total | | 347.8 | 417.2 | 6,900.2 | 373,098 |

## Observations:

■ District 2 had the most calls (75.3 per day) and workload (100.1 hours per day), and it accounted for 22 percent of total calls and 24 percent of total work hours workload.

■ Excluding calls located at miscellaneous districts, stations, and missing district information, an even distribution would allot 47.9 calls and 58.1 work hours per district.

FIGURE 11-10: Percentage Calls and Work Hours by District, January 11 through August 31, 2022



Note: MCSO discontinued service for District 6 (Queen Creek) on January 11, 2022.

TABLE 11-10: Calls and Work Hours per Day, by District, January 11 through August 31, 2022

| District | | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|---|
| 1 | | 80.5 | 106.4 | 57.0 | 81,244 |
| 2 | | 79.2 | 104.8 | 4,301.7 | 84,305 |
| 3 | | 77.4 | 91.4 | 1,199.8 | 116,606 |
| 4 | | 35.8 | 38.2 | 200.5 | 58,029 |
| 5 (Lake Patrol) | | 19.0 | 23.4 | 1,056.2 | 482 |
| 7 | | 30.2 | 25.5 | 84.9 | 31,714 |
| Other | Miscellaneous | 1.0 | 1.8 | NA | NA |
| | Stations | 3.4 | 3.5 | NA | NA |
| | Unknown | 7.0 | 5.1 | NA | NA |
| Total | | 333.4 | 400.2 | 6,900.0 | 372,380 |

## Observations:

- District 1 had the most calls (80.5 per day) and workload (106.4 hours per day), and it accounted for 24 percent of total calls and 27 percent of total work hours workload.

- Excluding calls located at miscellaneous districts, stations, and missing district information, an even distribution would allot 53.7 calls and 65.0 work hours per district.

FIGURE 11-11: Percentage Calls and Work Hours, by Category, Winter 2022



TABLE 11-11: Calls and Work Hours per Day, by Category, Winter 2022

| Category | Per Day | |
|---|---|---|
| | Calls | Work Hours |
| Alarm | 16.9 | 8.8 |
| Assist citizen | 12.5 | 9.0 |
| Assist other agency | 8.6 | 10.1 |
| Civil matter | 5.5 | 7.6 |
| Crime–person | 15.9 | 44.5 |
| Crime–property | 34.4 | 57.1 |
| Follow-up | 26.5 | 22.7 |
| Animal call | 6.1 | 6.0 |
| Miscellaneous | 2.9 | 2.9 |
| Investigation | 73.6 | 96.5 |
| Suspicious incident | 6.3 | 6.3 |
| Accident | 15.2 | 36.8 |
| Traffic enforcement | 46.7 | 19.6 |
| Violation | 3.0 | 2.5 |
| Warrant | 4.9 | 12.7 |
| Welfare check | 42.7 | 46.3 |
| Total | 321.7 | 389.3 |

Note: Workload calculations focused on calls rather than events.

## Observations, Winter:

- On average, there were 322 calls per day, or 13.4 per hour.

- Total workload averaged 389 hours per day, meaning that on average 16.2 units per hour were busy responding to calls.

- Investigation calls constituted 23 percent of calls and 25 percent of workload.

- Traffic calls constituted 19 percent of calls and 14 percent of workload.

- Crime calls constituted 16 percent of calls and 26 percent of workload.

- Welfare check calls constituted 13 percent of calls and 12 percent of workload.

- These top four categories constituted 71 percent of calls and 77 percent of workload.

FIGURE 11-12: Percentage Calls and Work Hours, by Category, Summer 2022



TABLE 11-12: Calls and Work Hours per Day, by Category, Summer 2022

| Category | Per Day | |
|---|---|---|
| | Calls | Work Hours |
| Alarm | 21.6 | 11.9 |
| Assist citizen | 15.9 | 12.3 |
| Assist other agency | 8.5 | 12.6 |
| Civil matter | 5.1 | 6.8 |
| Crime–person | 18.1 | 50.4 |
| Crime–property | 31.8 | 57.1 |
| Follow-up | 26.7 | 24.6 |
| Animal call | 4.2 | 3.7 |
| Miscellaneous | 2.0 | 1.9 |
| Investigation | 69.8 | 96.0 |
| Suspicious incident | 6.8 | 7.0 |
| Accident | 13.6 | 35.1 |
| Traffic enforcement | 51.9 | 21.9 |
| Violation | 3.7 | 2.5 |
| Warrant | 6.1 | 15.8 |
| Welfare check | 42.4 | 45.3 |
| Total | 328.2 | 405.0 |

Note: Workload calculations focused on calls rather than events.

## Observations, Summer:

- The average number of calls per day and the average daily workload were higher in summer than in winter.

- On average, there were 328 calls per day, or 13.7 per hour.

- Total workload averaged 405 hours per day, meaning that on average 16.9 units per hour were busy responding to calls.

- Investigation calls constituted 21 percent of calls and 24 percent of workload.

- Traffic calls constituted 20 percent of calls and 14 percent of workload.

- Crime calls constituted 15 percent of calls and 27 percent of workload.

- Welfare check calls constituted 13 percent of calls and 11 percent of workload.

- These top four categories constituted 69 percent of calls and 75 percent of workload.

# NONCALL ACTIVITIES

In the period between September 1, 2021, through August 31, 2022, the dispatch center recorded activities that were not assigned a call number. We focused on those activities that involved a patrol unit. We also limited our analysis to noncall activities that occurred during shifts where the same patrol unit was also responding to calls for service. Each record only indicates one unit per activity. There were a few problems with the data provided and we made assumptions and decisions to address these issues:

- We excluded activities that lasted less than 30 seconds. These are irrelevant and contribute little to the overall workload.

- Another portion of the recorded activities lasted more than eight hours. As an activity is unlikely to last more than eight hours, we assumed that these records were inaccurate.

- After these exclusions, 108,312 activities remained. These activities had an average duration of 59.3 minutes.

In this section, we report noncall activities and workload by type of activity. In the next section, we include these activities in the overall workload when comparing the total workload against available personnel in winter and summer.

## TABLE 11-13: Activities and Occupied Times by Type

| Description | Occupied Time | Count |
|---|---|---|
| Court-related duties | 126.4 | 495 |
| At station | 65.1 | 12,506 |
| Briefing | 61.3 | 6,365 |
| Court order: Traffic stop data | 12.7 | 7,467 |
| Directed patrol | 52.4 | 26,496 |
| Gas | 19.7 | 3,934 |
| IA complaint intake/follow-up | 113.6 | 135 |
| Meeting and/or going to another agency | 108.8 | 572 |
| Miscellaneous | 66.1 | 9,353 |
| Miscellaneous administrative activity | 110.4 | 7,059 |
| Report writing | 69.1 | 24,504 |
| Traffic enforcement | 32.2 | 4,080 |
| Training | 100.5 | 697 |
| Vehicle maintenance | 70.6 | 680 |
| Administrative - Weighted Average/Total | 59.8 | 104,343 |
| Personal - Meal break | 45.0 | 3,969 |
| Weighted Average/Total Calls | 59.3 | 108,312 |

## Observations:

- The most common out-of-service activities were "directed patrol" and "report writing."

- The longest average time spent on out-of-service activities was for "court-related duties."

- The average time spent on out-of-service activities was 59.3 minutes.

FIGURE 11-13: Activities per Day, by Month



TABLE 11-14: Activities per Day, by Month

| Activities | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal | 11.8 | 12.6 | 11.7 | 13.3 | 11.6 | 10.5 | 10.6 | 10.0 | 9.8 | 8.8 | 10.8 | 8.9 |
| Administrative | 284.7 | 252.7 | 259.8 | 283.1 | 280.9 | 277.5 | 286.3 | 282.1 | 285.9 | 306.7 | 320.6 | 309.0 |
| Total | 296.6 | 265.3 | 271.5 | 296.5 | 292.5 | 288.0 | 296.8 | 292.1 | 295.7 | 315.5 | 331.4 | 317.9 |

## Observations:

- The number of noncall activities per day was lowest in October.

- The number of noncall activities per day was highest in July.

FIGURE 11-14: Activities per Day, by Day of Week



TABLE 11-15: Activities per Day, by Day of Week

| Day of Week | Personal | Administrative | Activities per Day |
|---|---|---|---|
| Sunday | 11.2 | 290.2 | 301.4 |
| Monday | 9.6 | 268.7 | 278.2 |
| Tuesday | 9.2 | 268.6 | 277.9 |
| Wednesday | 11.5 | 286.9 | 298.4 |
| Thursday | 10.9 | 282.9 | 293.8 |
| Friday | 11.7 | 292.1 | 303.8 |
| Saturday | 12.0 | 311.7 | 323.7 |
| Weekly Average | 10.9 | 285.9 | 296.7 |

## Observations:

- The number of noncall activities per day was lowest on Tuesdays.

- The number of noncall activities per day was highest on Saturdays

FIGURE 11-15: Activities per Day, by Hour of Day



TABLE 11-16: Activities per Hour, by Hour of Day

| Hour | Personal | Administrative | Total |
|:---:|:---:|---:|:---:|
| 0 | 0.75 | 9.50 | 10.25 |
| 1 | 0.48 | 9.47 | 9.95 |
| 2 | 0.27 | 9.59 | 9.85 |
| 3 | 0.12 | 9.83 | 9.95 |
| 4 | 0.03 | 10.70 | 10.73 |
| 5 | 0.04 | 12.70 | 12.74 |
| 6 | 0.77 | 16.47 | 17.24 |
| 7 | 0.52 | 14.32 | 14.83 |
| 8 | 0.31 | 14.98 | 15.29 |
| 9 | 0.19 | 14.90 | 15.09 |
| 10 | 0.22 | 12.10 | 12.32 |
| 11 | 0.87 | 11.64 | 12.52 |
| 12 | 1.47 | 11.39 | 12.86 |
| 13 | 0.88 | 11.28 | 12.16 |
| 14 | 0.53 | 12.09 | 12.62 |
| 15 | 0.28 | 12.58 | 12.86 |
| 16 | 0.10 | 16.30 | 16.40 |
| 17 | 0.07 | 18.01 | 18.08 |
| 18 | 0.14 | 14.40 | 14.54 |
| 19 | 0.32 | 9.37 | 9.69 |
| 20 | 0.65 | 8.40 | 9.05 |
| 21 | 0.68 | 8.55 | 9.23 |
| 22 | 0.60 | 8.35 | 8.95 |
| 23 | 0.60 | 8.94 | 9.54 |
| Hourly Average | 0.45 | 11.91 | 12.36 |

## Observations:

- The number of activities per hour was highest between 5:00 p.m. and 6:00 p.m.

- The number of activities per hour was lowest between 10:00 p.m. and 11:00 p.m.

## DEPLOYMENT

For this study, we examined deployment information for eight weeks in winter (January 11 through March 7, 2022) and eight weeks in summer (July 7 through August 31, 2022). The Sheriff's Office's main patrol force, including patrol deputies and patrol sergeants, except for District 5, operates on 12-hour shifts starting at 6:00 a.m. and 6:00 p.m. The MCSO's main patrol force deployed an average of 47.1 deputies per hour during the 24-hour day in winter 2022 and 50.1 deputies per hour during the 24-hour day in summer 2022.

In this section, we describe the deployment and workload in distinct steps, distinguishing between winter and summer and between weekdays (Monday through Friday) and weekends (Saturday and Sunday).

- First, we focus on patrol deployment alone.

- Next, we compare "all" workload, which includes community-initiated calls, deputy-initiated calls, directed patrol work, and out-of-service activities.

- Finally, we compare workload against deployment by percentage.

Comments follow each set of four figures, with separate discussions for winter and summer.

FIGURE 11-16: Deployed Deputies, Weekdays, Winter 2022



FIGURE 11-17: Deployed Deputies, Weekends, Winter 2022



FIGURE 11-18: Deployed Deputies, Weekdays, Summer 2022



FIGURE 11-19: Deployed Deputies, Weekends, Summer 2022



## Observations:

- For winter (January 11 through March 7, 2022):

  □ The average deployment was 46.9 units per hour during the week and 47.6 units per hour on the weekend.

  □ Average deployment varied from 30.5 to 59.7 units per hour on weekdays and 34.9 to 58.7 units per hour on weekends.

- For summer (July 7 through August 31, 2022):

  □ The average deployment was 47.7 units per hour during the week and 56.2 units per hour on the weekend.

  □ The average deployment varied from 29.9 to 58.6 units per hour on weekdays and 39.4 to 70.1 units per hour on weekends.

FIGURE 11-20: Deployment and All Workload, Weekdays, Winter 2022



FIGURE 11-21: Deployment and All Workload, Weekends, Winter 2022



FIGURE 11-22: Deployment and All Workload, Weekdays, Summer 2022



FIGURE 11-23: Deployment and All Workload, Weekends, Summer 2022



Note: Figures 11-20 to 11-23 show deployment along with all workloads from community-initiated calls, deputy-initiated calls, directed patrol, and out-of-service activities.

## Observations:

*Winter:*

- Community-initiated work:

  □ Average community-initiated workload was 13.6 units per hour during the week and 14.8 units per hour on weekends.

  □ This was approximately 29 percent of hourly deployment during the week and 31 percent of hourly deployment on weekends.

- All work:

  □ Average workload was 30.2 units per hour during the week and 30.6 units per hour on weekends.

  □ This was approximately 64 percent of hourly deployment during the week and 64 percent of hourly deployment on weekends.

*Summer:*

- Community-initiated work:

  □ Average community-initiated workload was 13.5 units per hour during the week and 15.3 units per hour on weekends.

  □ This was approximately 28 percent of hourly deployment during the week and 27 percent of hourly deployment on weekends.

- All work:

  □ Average workload was 30.4 units per hour during the week and 35.5 units per hour on weekends.

  □ This was approximately 64 percent of hourly deployment during the week and 63 percent of hourly deployment on weekends.

FIGURE 11-24: Workload Percentage by Hour, Weekdays, Winter 2022



FIGURE 11-25: Workload Percentage by Hour, Weekends, Winter 2022



FIGURE 11-26: Workload Percentage by Hour, Weekdays, Summer 2022



FIGURE 11-27: Workload Percentage by Hour, Weekends, Summer 2022



## Observations:

*Winter:*

- Community-initiated work:

  - During the week, workload reached a maximum of 49 percent of deployment between 7:15 p.m. and 7:45 p.m.

  - On weekends, workload reached a maximum of 49 percent of deployment between 8:00 p.m. and 8:15 p.m. and between 8:30 p.m. and 8:45 p.m.

- All work:

  - During the week, workload reached a maximum of 74 percent of deployment between 6:45 p.m. and 7:15 p.m.

  - On weekends, workload reached a maximum of 75 percent of deployment between 7:00 p.m. and 7:15 p.m. and between 7:45 p.m. and 8:15 p.m.

*Summer:*

- Community-initiated work:

  - During the week, workload reached a maximum of 46 percent of deployment between 8:00 p.m. and 8:15 p.m.

  - On weekends, workload reached a maximum of 46 percent of deployment between 9:00 p.m. and 9:15 p.m.

- All work:

  - During the week, workload reached a maximum of 73 percent of deployment between 7:30 p.m. and 8:00 p.m.

  - On weekends, workload reached a maximum of 70 percent of deployment between 8:15 p.m. and 8:45 p.m. and between 9:00 p.m. and 9:30 p.m.

# RESPONSE TIME

We analyzed the response time to various types of calls, separating the duration into dispatch and travel time, to determine whether response time varied by call type. Response time is measured as the difference between when a call is received and when the first unit arrives on scene. This is further divided into dispatch processing and travel time. Dispatch processing time is the time between when a call is received and when the first unit is dispatched. Travel time is the remaining time until the first unit arrives on scene.

We begin the discussion with statistics that include all calls combined. We started with 18,195 calls for winter and 18,626 calls for summer. We limited our analysis to 13,329 community-initiated calls for winter and 13,022 community-initiated calls for summer. After excluding calls without valid arrival times and calls located at stations, we were left with 11,320 calls in winter and 11,183 calls in summer for our analysis. For the entire year, we began with 125,143 calls, limited our analysis to 90,412 community-initiated calls, and further focused our analysis on 77,043 calls after applying the same rules regarding exclusions.

Our initial analysis does not distinguish calls based on their priority: instead, it examines the difference in response for all calls by time of day and compares summer and winter periods. We then present a brief analysis of response time for high-priority calls alone.

## All Calls

This section looks at all calls without considering their priorities. In addition to examining the differences in response time by both time of day and season (winter vs. summer), we show differences in response time by category.

FIGURE 11-28: Average Response Time, by Hour of Day, Winter 2022 and Summer 2022



## Observations:

- Average response time varied by the hour of the day in summer and winter.

- In winter, the longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 53.6 minutes.

- In winter, the shortest response times were between 3:00 a.m. and 4:00 a.m., with an average of 22.4 minutes.

- In summer, the longest response times were between 4:00 p.m. and 5:00 p.m., with an average of 51.8 minutes.

- In summer, the shortest response times were between 3:00 a.m. and 4:00 a.m., with an average of 20.6 minutes.

FIGURE 11-29: Average Response Time by Category, Winter 2022



FIGURE 11-30: Average Response Time by Category, Summer 2022



## TABLE 11-17 Average Response Time Components, by Category

| Category | Winter | | | | Summer | | | |
|----------|--------|--------|----------|-------|--------|--------|----------|-------|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 8.3 | 12.0 | 20.3 | 816 | 9.0 | 12.8 | 21.8 | 1,068 |
| Assist citizen | 22.7 | 14.6 | 37.3 | 344 | 22.7 | 15.4 | 38.1 | 396 |
| Assist other agency | 11.4 | 14.2 | 25.6 | 323 | 12.4 | 14.2 | 26.6 | 300 |
| Civil matter | 28.7 | 17.2 | 45.9 | 247 | 24.2 | 17.5 | 41.6 | 227 |
| Crime–person | 24.1 | 15.2 | 39.3 | 721 | 21.6 | 13.2 | 34.8 | 820 |
| Crime–property | 29.3 | 16.2 | 45.5 | 1,530 | 29.7 | 15.9 | 45.5 | 1,389 |
| Follow-up | 33.8 | 14.0 | 47.8 | 292 | 29.9 | 12.5 | 42.4 | 293 |
| Animal call | 31.7 | 15.5 | 47.2 | 268 | 30.3 | 15.4 | 45.6 | 182 |
| Miscellaneous | 34.2 | 16.3 | 50.5 | 115 | 17.9 | 15.3 | 33.2 | 88 |
| Investigation | 21.9 | 14.4 | 36.2 | 3,251 | 18.5 | 13.6 | 32.1 | 3,140 |
| Suspicious incident | 22.0 | 13.1 | 35.1 | 286 | 20.4 | 13.2 | 33.6 | 296 |
| Accident | 11.3 | 12.8 | 24.2 | 733 | 13.5 | 13.0 | 26.5 | 646 |
| Traffic enforcement | 21.9 | 10.9 | 32.8 | 136 | 19.7 | 11.0 | 30.6 | 87 |
| Violation | 29.1 | 16.0 | 45.1 | 99 | 35.7 | 14.1 | 49.8 | 78 |
| Warrant | 34.5 | 19.0 | 53.5 | 106 | 35.4 | 16.0 | 51.4 | 114 |
| Welfare check | 19.5 | 14.4 | 34.0 | 2,053 | 18.1 | 14.0 | 32.2 | 2,059 |
| Total Average | 21.6 | 14.5 | 36.1 | 11,320 | 19.8 | 14.0 | 33.8 | 11,183 |

Note: The total average is weighted according to the number of calls per category.

## Observations:

■ In winter, the average response time for most categories was between 20 minutes and 48 minutes.

■ In winter, the average response time was as short as 20 minutes (for alarms) and as long as 53 minutes (for warrants).

■ In summer, the average response time for most categories was between 22 minutes and 49 minutes.

■ In summer, the average response time was as short as 22 minutes (for alarms) and as long as 51 minutes (for warrants).

■ The average response time for crimes was 43 minutes in winter and 42 minutes in summer.

TABLE 11-18: 90th Percentiles for Response Time Components, by Category

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 23.5 | 23.2 | 41.5 | 26.2 | 25.6 | 46.7 |
| Assist citizen | 81.1 | 37.6 | 105.3 | 88.0 | 42.7 | 113.4 |
| Assist other agency | 36.3 | 30.9 | 62.8 | 36.0 | 30.3 | 63.7 |
| Civil matter | 108.8 | 34.5 | 138.9 | 82.8 | 37.5 | 113.5 |
| Crime–person | 106.8 | 39.9 | 141.9 | 93.7 | 33.9 | 116.5 |
| Crime–property | 124.9 | 41.4 | 149.7 | 116.4 | 40.7 | 141.3 |
| Follow-up | 157.3 | 46.7 | 181.5 | 141.5 | 37.7 | 152.8 |
| Animal call | 143.8 | 38.5 | 159.6 | 112.5 | 39.3 | 126.0 |
| Miscellaneous | 100.7 | 38.5 | 121.4 | 49.6 | 31.9 | 70.3 |
| Investigation | 84.8 | 31.9 | 104.3 | 71.2 | 30.8 | 91.3 |
| Suspicious incident | 77.7 | 32.4 | 98.3 | 69.9 | 28.4 | 96.5 |
| Accident | 33.5 | 25.8 | 56.7 | 51.3 | 29.1 | 69.5 |
| Traffic enforcement | 70.4 | 28.0 | 108.3 | 66.2 | 29.8 | 82.5 |
| Violation | 129.3 | 35.6 | 142.2 | 163.4 | 31.6 | 178.7 |
| Warrant | 232.2 | 46.5 | 257.6 | 233.6 | 37.5 | 251.3 |
| Welfare check | 74.9 | 30.6 | 94.8 | 65.2 | 30.2 | 90.3 |
| Total Average | 85.9 | 33.0 | 107.9 | 76.2 | 32.3 | 99.3 |

Note: A 90th percentile value of 107.9 minutes means that 90 percent of all calls are responded to in fewer than 107.9 minutes. For this reason, the columns for dispatch processing and travel time may not be equal to the total response time.

## Observations:

- In winter, the 90th percentile value for response time was as short as 42 minutes (for alarms) and as long as 258 minutes (for warrants).

- In summer, the 90th percentile value for response time was as short as 47 minutes (for alarms) and as long as 251 minutes (for warrants).

FIGURE 11-31: Average Response Time Components, by District



Note: Other locations included calls without districts, or with miscellaneous district information, such as Pinal County, Yavapai County, and park.

TABLE 11-19: Average Response Time Components, by District

| District | | Minutes | | | Calls | Area (Sq. Miles) | Population (2020) |
|---|---|---|---|---|---|---|---|
| | | Dispatch | Travel | Response | | | |
| 1 | | 26.2 | 12.5 | 38.7 | 19,595 | 528 | 81,244 |
| 2 | | 21.2 | 17.3 | 38.5 | 18,596 | 5,206 | 84,305 |
| 3 | | 25.3 | 14.3 | 39.6 | 19,849 | 1,635 | 116,606 |
| 4 | | 13.8 | 13.6 | 27.3 | 8,132 | 668 | 58,029 |
| 5 (Lake Patrol) | | 12.2 | 17.0 | 29.2 | 1,591 | 544 | 482 |
| 6 | | 13.3 | 11.5 | 24.8 | 3,862 | NA | 718 |
| 7 | | 9.1 | 11.1 | 20.1 | 5,295 | 124 | 31,714 |
| Other | Miscellaneous | 14.2 | 16.4 | 30.6 | 112 | NA | NA |
| | Unknown | 11.2 | 9.9 | 21.0 | 11 | NA | NA |
| Total | | 21.3 | 14.2 | 35.5 | 77,043 | 8,705 | 373,098 |

## Observations:

■ Excluding the calls with miscellaneous district records and without districts, District 7 had the shortest average dispatch processing time and response time.

■ For Districts 1 through 7, the average dispatch time was 17.3 minutes, and the average response time was 31.2 minutes.

## High-Priority Calls

The agency assigned different priority levels to calls; Priority 1 designates the highest priority. Table 11-20 shows average response times by priority. Figure 11-32 focuses on Priority 1 calls. We also calculated the response times for calls with a description of "VEHICLE CRASH FATALITY" and "VEHICLE CRASH W/INJURIES" to provide an additional measure for response times for high-priority calls.

### TABLE 11-20: Average Dispatch, Travel, and Response Times, by Priority

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.2 | 9.0 | 11.2 | 2,308 | 21.2 |
| 2 | 13.3 | 13.1 | 26.4 | 27,050 | 66.6 |
| 3 | 26.8 | 15.1 | 41.8 | 47,663 | 132.7 |
| 4 | 57.0 | 19.8 | 76.7 | 22 | 351.7 |
| Weighted Average/Total | 21.3 | 14.2 | 35.5 | 77,043 | 21.2 |
| Accidents with injuries | 4.0 | 9.9 | 13.9 | 1,056 | 27.8 |

Note: The total average is weighted according to the number of calls within each priority level.

FIGURE 11-32: Average Response Time and Dispatch Processing for High-Priority Calls, by Hour



Note: This figure focuses on Priority 1 calls.

## Observations:

- High-priority calls had an average response time of 11.2 minutes, lower than the overall average of 35.5 minutes for all calls.

- Average dispatch processing time was 2.2 minutes for high-priority calls, compared to 21.3 minutes overall.

- For high-priority calls, the longest response times were between 6:00 a.m. and 7:00 a.m., with an average of 17.4 minutes.

- For high-priority calls, the shortest response times were between 12:00 a.m. and 1:00 a.m., with an average of 7.5 minutes.

- Average response time for injury accidents was 13.9 minutes, with a dispatch processing time of 4.0 minutes.

## WORKLOADS AND RESPONSE TIMES BY DISTRICT

From September 1, 2021, through August 31, 2022, the Sheriff's Office patrols were divided into seven districts labeled 1 to 7, with discontinued service for District 6 (Queen Creek) after January 11, 2022. In addition, each district is divided into smaller patrol beats. For a given district, we limit our analysis to calls located in the district as well as calls with dispatched units specifically assigned to that district. Deployment averages only include those assigned units.

First, we examine the total calls and work hours by category, month, and beats. The allocation of calls, work hours, and response times to a district is based on each call's specific location.

Then, we compare workload and available personnel, focusing on the units specifically assigned to the district. Similarly, workloads were based upon these units without regard to an individual call's location.

## District 1

### TABLE 11-21: Events, Calls, and Workload by Category, District 1

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 1,167 | 1,167 | 602.3 |
| Assist citizen | 997 | 997 | 664.0 |
| Assist other agency | 914 | 914 | 925.2 |
| Civil matter | 588 | 588 | 751.1 |
| Crime–person | 2,150 | 2,150 | 5,845.8 |
| Crime–property | 3,338 | 3,338 | 5,855.4 |
| Directed patrol | 4,688 | NA | NA |
| Follow-up | 2,950 | 2,950 | 2,584.7 |
| Animal call | 424 | 424 | 392.9 |
| Miscellaneous | 216 | 216 | 259.6 |
| Investigation | 7,511 | 7,511 | 9,126.0 |
| Suspicious incident | 687 | 687 | 718.3 |
| Accident | 1,369 | 1,369 | 3,006.1 |
| Traffic enforcement | 2,374 | 2,374 | 1,282.7 |
| Violation | 197 | 197 | 157.0 |
| Warrant | 556 | 556 | 1,593.0 |
| Welfare check | 3,915 | 3,915 | 3,795.3 |
| Total | 34,041 | 29,353 | 37,559.5 |

## Observations:

- There were 34,041 events either in District 1 or involving a District 1 unit.

- On average, there were 80.4 calls per day, or 3.4 per hour.

- Total workload averaged 103 hours per day, meaning that on average 4.3 units per hour were busy responding to calls.

- The top four categories accounted for 70 percent of calls:

  - 26 percent of calls were investigations.

  - 19 percent of calls were traffic-related.

  - 13 percent of calls were crimes.

  - 13 percent of calls were welfare checks.

FIGURE 11-33: Calls per Day, by Initiator and Month, District 1



TABLE 11-22: Calls per Day, by Initiator and Month, District 1

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 61.3 | 61.4 | 64.2 | 60.7 | 63.4 | 62.3 | 64.6 | 66.7 | 61.5 | 60.4 | 59.1 | 61.0 |
| Deputy-initiated | 15.7 | 12.9 | 11.8 | 14.0 | 17.2 | 20.8 | 20.0 | 20.0 | 20.7 | 23.5 | 21.8 | 20.5 |
| Total | 77.0 | 74.3 | 76.0 | 74.8 | 80.6 | 83.0 | 84.5 | 86.7 | 82.2 | 83.9 | 80.9 | 81.5 |

## Observations:

- The number of calls per day was lowest in October.

- The number of calls per day was highest in April.

- The months with the most calls had 17 percent more calls than the months with the fewest calls.

- June had the most deputy-initiated calls, with 99 percent more than November, which had the fewest.

- April had the most community-initiated calls, with 13 percent more than July, which had the fewest.

FIGURE 11-34: Percentage Calls and Work Hours by Beat, District 1



Note: Other locations included calls without districts, at stations, or with miscellaneous district information, such as Pinal County, Scottsdale, and Lake.

TABLE 11-23: Calls and Work Hours per Day by Beat, District 1

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|------|-------|-----------|------------------|------------------|
| 121 | 6.1 | 7.6 | 24.0 | 10,724 |
| 122 | 10.4 | 13.1 | 6.1 | 10,209 |
| 123 | 10.0 | 13.0 | 6.4 | 10,824 |
| 124 | 15.9 | 19.7 | 2.6 | 11,637 |
| 125 | 12.6 | 16.0 | 6.6 | 12,632 |
| 126 | 11.0 | 17.3 | 0.8 | 5,287 |
| 127 | 6.3 | 7.1 | 4.9 | 4,887 |
| 128 | 5.3 | 7.0 | 5.5 | 15,044 |
| District Subtotal | 77.7 | 100.7 | 57.0 | 81,244 |
| Other MCSO beats | 0.5 | 0.8 | NA | NA |
| Miscellaneous | 0.2 | 0.2 | NA | NA |
| Stations | 0.6 | 0.7 | NA | NA |
| Unknown | 0.7 | 0.5 | NA | NA |
| Other Subtotal | 2.0 | 2.2 | NA | NA |
| Total | 79.6 | 102.9 | 57.0 | 81,244 |

Note: Other locations included calls in other MCSO districts, for example, District 5, 6, and 2. Miscellaneous beats included descriptions such as Pinal County, park, and "D1J."

## Observations:

- Beat 124 had the most calls and workload. It accounted for 20 percent of total calls and 19 percent of total workload.

- With the "other" category excluded, an even distribution would allot 9.7 calls and 12.6 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 79.6 calls per day (preceding table) but 125.3 total responses per day here. The following table documents two distinct types of units. We distinguish between the "local" units that are assigned to District 1 and the "other" units assigned to other MCSO districts.

## TABLE 11-24: Call Responses and Workload per Day by District and Unit Assignment, District 1

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 1 | 120.7 | 4.9 | 97.7 | 3.1 |
| Other | 2.6 | NA | 2.2 | NA |
| Total | 123.3 | 4.9 | 99.9 | 3.1 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 1, local units accounted for 120.7 responses per day, while other units accounted for 4.9 responses per day. In other words, local units were responsible for about 96 percent of the responses in District 1.

- Inside District 1, local units accounted for 97.7 work hours per day, while other units accounted for 3.1 work hours per day. In other words, local units were responsible for about 97 percent of the work hours in District 1.

FIGURE 11-35: Average Response Time by Hour of Day, Winter 2022 and Summer 2022, District 1



Note: We limited our response time analysis to calls located within District 1.

## Observations:

- Average response time varied by the hour of the day in summer and winter.

- In winter, the longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 56.5 minutes.

- In winter, the shortest response times were between 4:00 a.m. and 5:00 a.m., with an average of 19.0 minutes.

- In summer, the longest response times were between 5:00 a.m. and 6:00 a.m., with an average of 57.0 minutes.

- In summer, the shortest response times were between 2:00 a.m. and 3:00 a.m., with an average of 17.4 minutes.

FIGURE 11-36: Average Response Time by Category, Winter 2022, District 1



FIGURE 11-37: Average Response Time by Category, Summer 2022, District 1



TABLE 11-25: Average Response Time Components by Category, District 1

| Category | Winter | | | | Summer | | | |
|---|---|---|---|---|---|---|---|---|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 11.5 | 10.3 | 21.9 | 147 | 9.6 | 12.5 | 22.1 | 155 |
| Assist citizen | 20.5 | 13.5 | 34.0 | 53 | 31.4 | 13.1 | 44.4 | 73 |
| Assist other agency | 13.6 | 14.0 | 27.5 | 94 | 13.1 | 11.8 | 24.8 | 81 |
| Civil matter | 34.5 | 13.9 | 48.4 | 81 | 21.9 | 15.8 | 37.8 | 67 |
| Crime–person | 24.5 | 11.3 | 35.8 | 243 | 24.2 | 11.5 | 35.7 | 324 |
| Crime–property | 34.9 | 15.6 | 50.5 | 403 | 31.8 | 14.4 | 46.2 | 364 |
| Follow-up | 36.7 | 10.8 | 47.5 | 88 | 38.0 | 12.1 | 50.1 | 94 |
| Animal call | 38.8 | 14.6 | 53.3 | 88 | 42.2 | 15.3 | 57.5 | 50 |
| Miscellaneous | 33.6 | 10.9 | 44.4 | 28 | 8.3 | 11.4 | 19.7 | 19 |
| Investigation | 24.9 | 11.5 | 36.4 | 938 | 19.2 | 11.4 | 30.6 | 906 |
| Suspicious incident | 30.4 | 11.4 | 41.7 | 75 | 20.3 | 11.9 | 32.1 | 111 |
| Accident | 15.3 | 14.0 | 29.3 | 172 | 14.9 | 10.9 | 25.7 | 145 |
| Traffic enforcement | 28.4 | 8.7 | 37.2 | 39 | 26.1 | 7.2 | 33.3 | 21 |
| Violation | 53.8 | 14.3 | 68.1 | 18 | 39.8 | 12.3 | 52.0 | 25 |
| Warrant | 32.5 | 14.4 | 46.9 | 35 | 34.1 | 13.6 | 47.7 | 37 |
| Welfare check | 22.9 | 12.7 | 35.6 | 545 | 20.6 | 12.9 | 33.5 | 476 |
| Total Average | 25.7 | 12.6 | 38.3 | 3,047 | 22.4 | 12.3 | 34.7 | 2,948 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-26: 90th Percentiles for Response Time Components by Category, District 1

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 35.0 | 21.5 | 48.1 | 28.1 | 23.6 | 47.7 |
| Assist citizen | 65.5 | 29.8 | 84.9 | 107.7 | 30.7 | 122.7 |
| Assist other agency | 48.9 | 29.0 | 77.8 | 33.5 | 22.9 | 56.6 |
| Civil matter | 160.8 | 28.8 | 183.7 | 58.3 | 33.6 | 96.6 |
| Crime–person | 129.2 | 27.4 | 173.4 | 108.2 | 27.9 | 124.2 |
| Crime–property | 167.0 | 38.7 | 188.2 | 129.3 | 36.0 | 152.5 |
| Follow-up | 160.7 | 35.0 | 188.8 | 188.1 | 32.1 | 195.5 |
| Animal call | 260.7 | 36.1 | 275.1 | 130.8 | 40.0 | 149.0 |
| Miscellaneous | 102.0 | 25.5 | 133.3 | 22.7 | 23.5 | 47.7 |
| Investigation | 104.2 | 25.2 | 118.5 | 70.9 | 25.5 | 90.5 |
| Suspicious incident | 102.9 | 25.3 | 116.5 | 63.8 | 25.6 | 81.2 |
| Accident | 50.2 | 28.4 | 78.7 | 50.9 | 23.0 | 66.7 |
| Traffic enforcement | 180.0 | 22.0 | 185.2 | 126.8 | 20.7 | 126.9 |
| Violation | 163.3 | 28.3 | 185.4 | 214.5 | 31.1 | 227.1 |
| Warrant | 247.6 | 30.8 | 278.7 | 159.5 | 33.1 | 187.9 |
| Welfare check | 84.9 | 27.1 | 104.1 | 75.4 | 26.4 | 91.6 |
| Total Average | 113.2 | 28.0 | 134.9 | 91.9 | 28.0 | 111.2 |

## Observations:

- In winter, the average response time was as short as 22 minutes (for alarms) and as long as 68 minutes (for violations).

- In summer, the average response time was as short as 22 minutes (for alarms) and as long as 52 minutes (for violations).

- The average response time for crimes was 45 minutes in winter and 41 minutes in summer.

- In winter, the 90th percentile value for response time was as short as 48 minutes (for alarms) and as long as 279 minutes (for warrants).

- In summer, the 90th percentile value for response time was as short as 48 minutes (for alarms) and as long as 227 minutes (for violations).

FIGURE 11-38: Average Response Time Components by Beat, District 1



Note: We limited our response time analysis to calls located within District 1.

TABLE 11-27: Average Response Time Components by Beat, District 1

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population (2022) |
|------|---------|--------|----------|-------|------------------|-------------------|
|      | Dispatch | Travel | Response |       |                  |                   |
| 121  | 28.6    | 20.7   | 49.3     | 1,460 | 24.0             | 10,724            |
| 122  | 28.7    | 11.6   | 40.3     | 2,557 | 6.1              | 10,209            |
| 123  | 28.0    | 12.2   | 40.2     | 2,728 | 6.4              | 10,824            |
| 124  | 28.5    | 10.4   | 38.9     | 4,342 | 2.6              | 11,637            |
| 125  | 26.7    | 13.1   | 39.8     | 3,369 | 6.6              | 12,632            |
| 126  | 16.1    | 8.6    | 24.7     | 2,692 | 0.8              | 5,287             |
| 127  | 26.8    | 16.9   | 43.6     | 1,024 | 4.9              | 4,887             |
| 128  | 26.9    | 15.5   | 42.3     | 1,423 | 5.5              | 15,044            |
| Total| 26.2    | 12.5   | 38.7     | 19,595| 57.0             | 81,244            |

## Observations:

- Beat 126 had the shortest average dispatch processing time and response time.

- For all District 1 beats, the average dispatch time was 26.2 minutes, and the average response time was 38.7 minutes.

TABLE 11-28: Average Dispatch, Travel, and Response Times by Priority, District 1

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.9 | 8.0 | 10.9 | 580 | 19.5 |
| 2 | 17.2 | 11.5 | 28.7 | 6,513 | 83.3 |
| 3 | 32.0 | 13.2 | 45.2 | 12,495 | 163.7 |
| 4 | 66.2 | 14.6 | 80.8 | 7 | 310.7 |
| Weighted Average/Total | 26.2 | 12.5 | 38.7 | 19,595 | 135.6 |
| Accidents with injuries | 5.1 | 9.2 | 14.3 | 220 | 31.2 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 10.9 minutes, lower than the overall average of 38.7 minutes for all calls.

- Average dispatch processing time was 2.9 minutes for high-priority calls, compared to 26.2 minutes overall.

- Average response time for injury accidents was 14.3 minutes, with a dispatch processing time of 5.1 minutes.

TABLE 11-29: Activities and Occupied Times by Description, District 1

| Description | Occupied Time | Count |
|---|---|---|
| At court | 87.8 | 17 |
| At station | 68.9 | 2,382 |
| Briefing | 57.5 | 2,551 |
| Court order: traffic stop data | 15.3 | 628 |
| Directed patrol | 49.3 | 2,337 |
| Gas | 20.8 | 422 |
| Meeting and/or going to another agency | 105.8 | 89 |
| Miscellaneous administrative activity | 89.8 | 2,253 |
| Report writing | 69.2 | 6,912 |
| Traffic enforcement | 23.9 | 326 |
| Training | 83.2 | 47 |
| Vehicle maintenance | 51.7 | 11 |
| Administrative - Weighted Average/Total | 63.9 | 17,975 |
| Personal - Meal break | 42.4 | 780 |
| Weighted Average/Total Calls | 63.0 | 18,755 |

## Observations:

- The most common out-of-service activity was "report writing."

- The longest average time spent on out-of-service activities was for "meeting and/or going to another agency."

- The average time spent on out-of-service activities was 63.0 minutes.

FIGURE 11-39: Deployment and All Workload, District 1 Units



FIGURE 11-40: Workload Percentage by Hour, District 1 Units



## Observations:

*Winter:*

- Deployment:

  □ The average deployment was 10.7 units per hour in winter.

  □ The average deployment was 10.5 units per hour during the week and 11.0 units per hour on the weekend.

  □ The average deployment varied from 7.6 to 14.4 units per hour on weekdays and 9.5 to 17.8 units per hour on weekends.

- Community-initiated work:

  □ The average community-initiated workload was 3.8 units per hour during the week and 3.8 units per hour on weekends.

  □ This was approximately 36 percent of hourly deployment during the week and 34 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 53 percent of deployment between 7:45 p.m. and 8:00 p.m.

  □ On weekends, workload reached a maximum of 55 percent of deployment between 12:15 p.m. and 12:30 p.m.

- All work:

  □ Average workload was 7.0 units per hour during the week and 7.2 units per hour on weekends.

  □ This was approximately 66 percent of hourly deployment during the week and 66 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 78 percent of deployment between 9:00 p.m. and 9:15 p.m.

  □ On weekends, workload reached a maximum of 76 percent of deployment between 7:00 p.m. and 7:15 p.m.

*Summer:*

- Deployment:

  □ The average deployment was 11.4 units per hour in summer.

  □ The average deployment was 10.9 units per hour during the week and 12.6 units per hour on the weekend.

  □ The average deployment varied from 6.2 to 13.2 units per hour on weekdays and 10.8 to 16.7 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 3.6 units per hour during the week and 4.3 units per hour on weekends.

- This was approximately 33 percent of hourly deployment during the week and 34 percent of hourly deployment on weekends.

- During the week, workload reached a maximum of 51 percent of deployment between 8:00 p.m. and 8:15 p.m.

- On weekends, workload reached a maximum of 55 percent of deployment between 9:00 p.m. and 9:15 p.m.

- All work:

  - Average workload was 7.2 units per hour during the week and 7.9 units per hour on weekends.

  - This was approximately 66 percent of hourly deployment during the week and 62 percent of hourly deployment on weekends.

  - During the week, workload reached a maximum of 78 percent of deployment between 8:00 p.m. and 8:15 p.m.

  - On weekends, workload reached a maximum of 77 percent of deployment between 7:45 p.m. and 8:00 p.m.

# District 2

## TABLE 11-30: Events, Calls, and Workload by Category, District 2

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 1,177 | 1,177 | 785.9 |
| Assist citizen | 1,216 | 1,216 | 1,018.8 |
| Assist other agency | 781 | 781 | 898.8 |
| Civil matter | 540 | 540 | 745.2 |
| Crime–person | 1,511 | 1,511 | 4,435.4 |
| Crime–property | 2,959 | 2,959 | 5,552.2 |
| Directed patrol | 4,687 | NA | NA |
| Follow-up | 2,021 | 2,021 | 1,799.5 |
| Animal call | 558 | 558 | 555.3 |
| Miscellaneous | 359 | 359 | 330.7 |
| Investigation | 7,650 | 7,650 | 9,289.3 |
| Suspicious incident | 357 | 357 | 419.3 |
| Accident | 2,019 | 2,019 | 4,565.4 |
| Traffic enforcement | 3,935 | 3,935 | 1,834.0 |
| Violation | 165 | 165 | 138.8 |
| Warrant | 555 | 555 | 1,200.8 |
| Welfare check | 3,752 | 3,752 | 4,700.1 |
| Total | 34,242 | 29,555 | 38,269.4 |

## Observations:

- There were 34,242 events either in District 2 or involving a District 2 unit.

- On average, there were 81.0 calls per day, or 3.4 per hour.

- Total workload averaged 105 hours per day, meaning that on average 4.4 units per hour were busy responding to calls.

- The top four categories accounted for 74 percent of calls:

  - 26 percent of calls were investigations.

  - 20 percent of calls were traffic-related.

  - 15 percent of calls were crimes.

  - 13 percent of calls were welfare checks.

FIGURE 11-41: Calls per Day by Initiator and Month, District 2



TABLE 11-31: Calls per Day by Initiator and Month, District 2

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 59.8 | 63.5 | 63.7 | 57.4 | 57.4 | 63.1 | 63.2 | 63.9 | 59.8 | 58.1 | 59.6 | 59.9 |
| Deputy-initiated | 22.2 | 14.6 | 18.4 | 16.3 | 20.6 | 21.0 | 22.0 | 23.2 | 26.0 | 21.5 | 20.6 | 16.3 |
| Total | 82.1 | 78.1 | 82.1 | 73.7 | 77.9 | 84.1 | 85.2 | 87.1 | 85.8 | 79.5 | 80.3 | 76.2 |

## Observations:

- The number of calls per day was lowest in December.

- The number of calls per day was highest in April and May.

- The months with the most calls had 18 percent more calls than the months with the fewest calls.

- May had the most deputy-initiated calls, with 78 percent more than October, which had the fewest.

- October, November, and April had the most community-initiated calls, with 11 percent more than December and January, which had the fewest.

FIGURE 11-42: Percentage Calls and Work Hours by Beat, District 2



TABLE 11-32: Calls and Work Hours per Day by Beat, District 2

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|
| 221 | 7.6 | 10.7 | 28.9 | 6,140 |
| 222 | 6.9 | 9.3 | 11.0 | 3,693 |
| 223 | 6.8 | 7.9 | 24.8 | 11,633 |
| 224 | 0.3 | 0.1 | 3.3 | 7,132 |
| 225 | 20.6 | 25.6 | 11.3 | 26,610 |
| 229 | 0.2 | 0.3 | 30.9 | 11 |
| 231 | 11 | 14.7 | 88.6 | 13,651 |
| 232 | 6 | 7.4 | 99.7 | 4,937 |
| 233 | 9.5 | 17.5 | 761.9 | 8,030 |
| 234 | 1.8 | 2.7 | 3,108.5 | 526 |
| 235 | 6.9 | 6.7 | 64.4 | 1,871 |
| 236 | 0.2 | 0.3 | 68.4 | 71 |
| District Subtotal | 77.8 | 103.2 | 4,301.7 | 84,305 |
| Other MCSO beats | 0.6 | 0.5 | NA | NA |
| Miscellaneous | 0.1 | 0.1 | NA | NA |
| Stations | 0.4 | 0.6 | NA | NA |
| Unknown | 0.9 | 0.5 | NA | NA |
| Other Subtotal | 2 | 1.7 | NA | NA |
| Total | 79.7 | 104.8 | 4,301.7 | 84,305 |

## Observations:

- Beat 225 had the most calls and workload. It accounted for 26 percent of total calls and 24 percent of total workload.

- With the other category excluded, an even distribution would allot 6.5 calls and 8.6 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 79.7 calls per day in the preceding table, but 128.2 total responses per day here. This table documents two distinct types of units. There are local units that are assigned to District 2 while the "other" units are those assigned to other MCSO districts.

TABLE 11-33: Call Responses and Workload per Day by District and Unit Assignment, District 2

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 2 | 125.2 | 3.0 | 100.4 | 2.7 |
| Other | 2.5 | NA | 1.8 | NA |
| Total | 127.7 | 3.0 | 102.1 | 2.7 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 2, local units accounted for 125.2 responses per day, while other units accounted for 3.0 responses per day. In other words, local units were responsible for about 98 percent of the responses in District 2.

- Inside District 2, local units accounted for 100.4 work hours per day, while other units accounted for 2.7 work hours per day. In other words, local units were responsible for about 97 percent of the work hours in District 2.

FIGURE 11-43: Average Response Time by Hour of Day, Winter 2022 and Summer 2022, District 2



Note: We limited our response time analysis to calls located within District 2.

## Observations:

- Average response time varied by the hour of the day in summer and winter.

- In winter, the longest response times were between 4:00 p.m. and 5:00 p.m., with an average of 71.2 minutes.

- In winter, the shortest response times were between 3:00 a.m. and 4:00 a.m., with an average of 20.4 minutes.

- In summer, the longest response times were between 5:00 a.m. and 6:00 a.m., with an average of 73.2 minutes.

- In summer, the shortest response times were between 2:00 a.m. and 4:00 a.m., with an average of 22.6 minutes.

FIGURE 11-44: Average Response Time by Category, Winter 2022, District 2



FIGURE 11-45: Average Response Time by Category, Summer 2022, District 2



TABLE 11-34: Average Response Time Components by Category, District 2

| Category | Winter | | | | Summer | | | |
|---|---|---|---|---|---|---|---|---|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 12.1 | 15.6 | 27.7 | 12.6 | 16.6 | 29.1 | 123 | 194 |
| Assist citizen | 24.2 | 14.9 | 39.1 | 23.1 | 17.0 | 40.1 | 82 | 119 |
| Assist other agency | 15.1 | 18.5 | 33.6 | 15.1 | 18.7 | 33.8 | 68 | 69 |
| Civil matter | 28.2 | 19.6 | 47.8 | 26.3 | 20.5 | 46.8 | 56 | 86 |
| Crime–person | 23.6 | 19.1 | 42.7 | 22.1 | 17.5 | 39.6 | 189 | 174 |
| Crime–property | 26.9 | 18.7 | 45.6 | 30.5 | 19.7 | 50.1 | 415 | 367 |
| Follow-up | 31.6 | 19.8 | 51.4 | 29.6 | 19.0 | 48.6 | 72 | 61 |
| Animal call | 28.3 | 17.2 | 45.5 | 31.8 | 18.9 | 50.7 | 62 | 50 |
| Miscellaneous | 40.6 | 15.2 | 55.7 | 22.6 | 14.7 | 37.3 | 37 | 35 |
| Investigation | 24.9 | 17.3 | 42.2 | 21.9 | 17.4 | 39.3 | 887 | 819 |
| Suspicious incident | 22.5 | 17.5 | 40.0 | 24.8 | 16.5 | 41.2 | 47 | 34 |
| Accident | 11.2 | 14.3 | 25.5 | 14.8 | 16.2 | 31.0 | 261 | 219 |
| Traffic enforcement | 20.7 | 13.2 | 33.9 | 22.3 | 13.3 | 35.6 | 32 | 23 |
| Violation | 18.0 | 20.3 | 38.4 | 23.2 | 18.7 | 41.9 | 23 | 15 |
| Warrant | 21.6 | 23.5 | 45.1 | 33.3 | 19.1 | 52.4 | 18 | 19 |
| Welfare check | 19.1 | 17.5 | 36.6 | 19.6 | 17.2 | 36.8 | 460 | 499 |
| Total Average | 22.4 | 17.4 | 39.8 | 21.9 | 17.6 | 39.6 | 2832 | 2783 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-35: 90th Percentiles for Response Time Components by Category, District 2

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 32.9 | 32.1 | 55.1 | 36.7 | 34.5 | 62.7 |
| Assist citizen | 74.3 | 32.0 | 105.5 | 98.5 | 43.4 | 122.4 |
| Assist other agency | 51.4 | 40.5 | 76.6 | 61.5 | 36.7 | 99.5 |
| Civil matter | 118.6 | 30.7 | 139.6 | 81.7 | 43.3 | 113.1 |
| Crime-person | 101.9 | 43.5 | 132.2 | 91.8 | 44.1 | 122.2 |
| Crime–property | 104.7 | 44.9 | 138.9 | 120.7 | 45.4 | 136.8 |
| Follow-up | 78.9 | 56.2 | 119.2 | 113.6 | 64.9 | 142.4 |
| Animal call | 98.7 | 36.9 | 128.1 | 98.3 | 42.6 | 120.2 |
| Miscellaneous | 101.3 | 32.4 | 132.8 | 66.4 | 34.3 | 74.5 |
| Investigation | 101.6 | 38.1 | 121.3 | 84.7 | 38.6 | 107.5 |
| Suspicious incident | 75.4 | 40.1 | 99.5 | 117.7 | 47.3 | 129.2 |
| Accident | 32.3 | 26.9 | 54.9 | 58.2 | 32.1 | 84.2 |
| Traffic enforcement | 57.8 | 30.0 | 73.6 | 67.9 | 31.1 | 76.2 |
| Violation | 47.2 | 55.3 | 82.9 | 63.6 | 36.4 | 84.2 |
| Warrant | 148.5 | 64.0 | 181.5 | 171.4 | 48.9 | 228.7 |
| Welfare check | 77.2 | 36.9 | 100.7 | 79.9 | 38.2 | 105.5 |
| Total Average | 88.1 | 38.5 | 111.1 | 85.1 | 40.1 | 114.5 |

## Observations:

- In winter, the average response time was as short as 26 minutes (for traffic) and as long as 51 minutes (for follow-ups).

- In summer, the average response time was as short as 29 minutes (for alarms) and as long as 52 minutes (for warrants).

- The average response time for crimes was 45 minutes in winter and 47 minutes in summer.

- In winter, the 90th percentile value for response time was as short as 55 minutes (for alarms) and as long as 182 minutes (for warrants).

- In summer, the 90th percentile value for response time was as short as 63 minutes (for alarms) and as long as 229 minutes (for warrants).

FIGURE 11-46: Average Response Time Components by Beat, District 2



Note: We limited our response time analysis to calls located within District 2.

TABLE 11-36: Average Response Time Components by Beat, District 2

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population (2022) |
|------|---------|--------|----------|-------|------------------|-------------------|
|      | Dispatch | Travel | Response |       |                  |                   |
| 221  | 24.6    | 20.1   | 44.6     | 2,032 | 28.9             | 6,140             |
| 222  | 19.4    | 16.2   | 35.6     | 1,569 | 11.0             | 3,693             |
| 223  | 19.4    | 17.3   | 36.8     | 1,630 | 24.8             | 11,633            |
| 224  | 13.1    | 11.9   | 25.0     | 5     | 3.3              | 7,132             |
| 225  | 18.1    | 13.4   | 31.5     | 5,123 | 11.3             | 26,610            |
| 229  | 29.1    | 21.2   | 50.3     | 34    | 30.9             | 11                |
| 231  | 25.3    | 18.5   | 43.8     | 2,902 | 88.6             | 13,651            |
| 232  | 24.0    | 18.5   | 42.5     | 1,323 | 99.7             | 4,937             |
| 233  | 26.7    | 22.6   | 49.2     | 2,602 | 761.9            | 8,030             |
| 234  | 12.4    | 21.1   | 33.5     | 333   | 3,108.5          | 526               |
| 235  | 9.0     | 12.5   | 21.5     | 1,004 | 64.4             | 1,871             |
| 236  | 16.2    | 31.9   | 48.1     | 39    | 68.4             | 71                |
| Total| 21.2    | 17.3   | 38.5     | 18,596| 4,301.7          | 84,305            |

## Observations:

- Beat 235 had the shortest average dispatch processing time and response time.

- For all District 2 beats, the average dispatch time was 21.2 minutes, and the average response time was 38.5 minutes.

TABLE 11-37: Average Dispatch, Travel, and Response Times by Priority, District 2

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.3 | 10.7 | 13.0 | 700 | 24.2 |
| 2 | 14.4 | 16.5 | 30.9 | 6,083 | 76.9 |
| 3 | 25.8 | 18.1 | 43.9 | 11,808 | 126.3 |
| 4 | 44.4 | 24.2 | 68.6 | 5 | 318.8 |
| Weighted Average/Total | 21.2 | 17.3 | 38.5 | 18,596 | 109.0 |
| Accidents with injuries | 4.8 | 11.7 | 16.5 | 342 | 31.1 |

Note: The total average is weighted according to the number of calls within each priority level.

Observations:

■ High-priority calls had an average response time of 13.0 minutes, lower than the overall average of 38.5 minutes for all calls.

■ Average dispatch processing was 2.3 minutes for high-priority calls, compared to 21.2 minutes overall.

■ Average response time for injury accidents was 16.5 minutes, with a dispatch processing of 4.8 minutes.

TABLE 11-38: Activities and Occupied Times by Description, District 2

| Description | Occupied Time | Count |
|---|---|---|
| At court | 111.8 | 25 |
| At station | 54.8 | 2,414 |
| Briefing | 94.8 | 462 |
| Court order: Traffic stop data | 14.4 | 1,034 |
| Directed patrol | 59.4 | 4,411 |
| Gas | 23.9 | 239 |
| IA complaint intake/follow-up | 134.9 | 12 |
| Meeting and/or going to another agency | 69.9 | 24 |
| Miscellaneous administrative activity | 74.1 | 4,012 |
| Report writing | 69.3 | 5,053 |
| Traffic enforcement | 37.2 | 371 |
| Training | 81.0 | 64 |
| Vehicle maintenance | 58.9 | 204 |
| Administrative - Weighted Average/Total | 62.4 | 18,325 |
| Personal - Meal break | 50.9 | 366 |
| Weighted Average/Total Calls | 62.2 | 18,691 |

## Observations:

- The most common out-of-service activity was "report writing."

- The longest average time spent on out-of-service activities was for "IA complaint intake/follow-up."

- The average time spent on out-of-service activities was 62.2 minutes.

FIGURE 11-47: Deployment and All Workload, District 2 Units



FIGURE 11-48: Workload Percentage by Hour, District 2 Units



## Observations:

*Winter:*

- Deployment:

  - The average deployment was 10.7 units per hour in winter.

  - The average deployment was 10.5 units per hour during the week and 11.2 units per hour on the weekend.

  - Average deployment varied from 5.4 to 11.9 units per hour on weekdays and 6.0 to 12.9 units per hour on weekends.

- Community-initiated work:

  - Average community-initiated workload was 3.6 units per hour during the week and 4.1 units per hour on weekends.

  - This was approximately 35 percent of hourly deployment during the week and 37 percent of hourly deployment on weekends.

  - During the week, workload reached a maximum of 55 percent of deployment between 6:45 and 7:15 p.m.

  - On weekends, workload reached a maximum of 57 percent of deployment between 7:00 p.m. and 7:15 p.m. and between 8:30 p.m. and 8:45 p.m.

- All work:

  - Average workload was 6.9 units per hour during the week and 7.0 units per hour on weekends.

  - This was approximately 66 percent of hourly deployment during the week and 63 percent of hourly deployment on weekends.

  - During the week, workload reached a maximum of 77 percent of deployment between 6:30 p.m. and 7:00 p.m.

  - On weekends, workload reached a maximum of 81 percent of deployment between 6:45 p.m. and 7:00 p.m.

*Summer:*

- Deployment:

  - The average deployment was 11.0 units per hour in summer.

  - The average deployment was 10.7 units per hour during the week and 11.9 units per hour on the weekend.

  - The average deployment varied from 6.5 to 13.0 units per hour on weekdays and 7.3 to 15.1 units per hour on weekends.

- Community-initiated work:

  - Average community-initiated workload was 3.7 units per hour during the week and 4.4 units per hour on weekends.

- □ This was approximately 35 percent of hourly deployment during the week and 37 percent of hourly deployment on weekends.

- □ During the week, workload reached a maximum of 51 percent of deployment between 6:30 p.m. and 6:45 p.m.

- □ On weekends, workload reached a maximum of 55 percent of deployment between 10:00 p.m. and 10:15 p.m.

- ■ All work:

  - □ Average workload was 7.1 units per hour during the week and 7.9 units per hour on weekends.

  - □ This was approximately 66 percent of hourly deployment during the week and 66 percent of hourly deployment on weekends.

  - □ During the week, workload reached a maximum of 78 percent of deployment between 7:00 p.m. and 7:15 p.m.

  - □ On weekends, workload reached a maximum of 74 percent of deployment between 1:15 a.m. and 1:45 a.m. and between 10:00 p.m. and 10:15 p.m.

## District 3

### TABLE 11-39: Events, Calls, and Workload by Category, District 3

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 1,177 | 1,177 | 785.9 |
| Assist citizen | 1,216 | 1,216 | 1,018.8 |
| Assist other agency | 781 | 781 | 898.8 |
| Civil matter | 540 | 540 | 745.2 |
| Crime–person | 1,511 | 1,511 | 4,435.4 |
| Crime–property | 2,959 | 2,959 | 5,552.2 |
| Directed patrol | 4,687 | NA | NA |
| Follow-up | 2,021 | 2,021 | 1,799.5 |
| Animal call | 558 | 558 | 555.3 |
| Miscellaneous | 359 | 359 | 330.7 |
| Investigation | 7,650 | 7,650 | 9,289.3 |
| Suspicious incident | 357 | 357 | 419.3 |
| Accident | 2,019 | 2,019 | 4,565.4 |
| Traffic enforcement | 3,935 | 3,935 | 1,834.0 |
| Violation | 165 | 165 | 138.8 |
| Warrant | 555 | 555 | 1,200.8 |
| Welfare check | 3,752 | 3,752 | 4,700.1 |
| Total | 34,242 | 29,555 | 38,269.4 |

## Observations:

- There were 34,242 events either in District 3 or involving a District 3 unit.

- On average, there were 81.0 calls per day, or 3.4 per hour.

- Total workload averaged 104.8 hours per day, meaning that on average 4.4 units per hour were busy responding to calls.

- The top four categories accounted for 74 percent of calls:

  - 26 percent of calls were investigations.

  - 20 percent of calls were traffic-related.

  - 15 percent of calls were crimes.

  - 13 percent of calls were welfare checks.

FIGURE 11-49: Calls per Day by Initiator and Month, District 3



TABLE 11-40: Calls per Day by Initiator and Month, District 3

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 59.8 | 63.5 | 63.7 | 57.4 | 57.4 | 63.1 | 63.2 | 63.9 | 59.8 | 58.1 | 59.6 | 59.9 |
| Deputy-initiated | 22.2 | 14.6 | 18.4 | 16.3 | 20.6 | 21.0 | 22.0 | 23.2 | 26.0 | 21.5 | 20.6 | 16.3 |
| Total | 82.1 | 78.1 | 82.1 | 73.7 | 77.9 | 84.1 | 85.2 | 87.1 | 85.8 | 79.5 | 80.3 | 76.2 |

## Observations:

- The number of calls per day was lowest in December.

- The number of calls per day was highest in April.

- The months with the most calls had 18 percent more calls than the months with the fewest calls.

- May had the most deputy-initiated calls, with 78 percent more than October, which had the fewest.

- April had the most community-initiated calls, with 11 percent more than December and January, which had the fewest.

FIGURE 11-50: Percentage Calls and Work Hours by Beat, District 3



TABLE 11-41: Calls and Work Hours per Day by Beat, District 3

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|
| 341 | 6.6 | 7.5 | 9.9 | 12,603 |
| 342 | 12.8 | 14.2 | 7.9 | 21,015 |
| 343 | 12.7 | 13.2 | 5.7 | 11,102 |
| 344 | 15.9 | 18.8 | 24.6 | 40,676 |
| 345 | 7.1 | 8.6 | 40.1 | 11,217 |
| 346 | 7.4 | 10.3 | 69.0 | 6,780 |
| 347 | 3.8 | 5.1 | 129.2 | 3,539 |
| 348 | 0.2 | 0.3 | 46.1 | 0 |
| 351 | 1.9 | 3.9 | 211.4 | 1,486 |
| 352 | 1.0 | 2.3 | 654.4 | 1,128 |
| 371 | 6.8 | 7.1 | 1.5 | 7,060 |
| District Subtotal | 76.1 | 91.3 | 1,199.8 | 116,606 |
| Other MCSO beats | 0.7 | 0.8 | NA | NA |
| Miscellaneous | 0.1 | 0.1 | NA | NA |
| Stations | 0.6 | 0.6 | NA | NA |
| Unknown | 0.6 | 0.4 | NA | NA |
| Other Subtotal | 1.9 | 2.0 | NA | NA |
| Total | 78.0 | 93.3 | 1,199.8 | 116,606 |

## Observations:

- Beat 344 had the most calls and workload. It accounted for 20 percent of total calls and 20 percent of total workload.

- With the other category excluded, an even distribution would allot 6.9 calls and 8.3 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 78.0 calls per day (as shown in previous table) but 118.0 responses here. The table documents two distinct types of units. There are "local" units that are assigned to District 3 while "other" units are assigned to other MCSO districts.

TABLE 11-42: Call Responses and Workload per Day by District and Unit Assignment, District 3

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 3 | 113.6 | 4.4 | 88.7 | 2.6 |
| Other | 2.4 | NA | 2.0 | NA |
| Total | 116.0 | 4.4 | 90.7 | 2.6 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 3, local units accounted for 113.6 responses per day, while other units accounted for 4.4 responses per day. In other words, local units were responsible for about 96 percent of the responses in District 3.

- Inside District 3, local units accounted for 88.7 work hours per day, while other units accounted for 2.6 work hours per day. In other words, local units were responsible for about 97 percent of the work hours in District 3.

FIGURE 11-51: Average Response Time, by Hour of Day, Winter 2022 and Summer 2022, District 3



Note: We limited our response time analysis to calls located within District 3.

## Observations:

- Average response time varied by the hour of the day in summer and winter.

- In winter, the longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 56.0 minutes.

- In winter, the shortest response times were between 1:00 a.m. and 2:00 a.m., with an average of 18.0 minutes.

- In summer, the longest response times were between 4:00 p.m. and 5:00 p.m., with an average of 58.6 minutes.

- In summer, the shortest response times were between 3:00 a.m. and 4:00 a.m., with an average of 22.5 minutes.

FIGURE 11-52: Average Response Time by Category, Winter 2022, District 3



FIGURE 11-53: Average Response Time by Category, Summer 2022, District 3



TABLE 11-43: Average Response Time Components by Category, District 3

| Category | Winter | | | | Summer | | | |
|---|---|---|---|---|---|---|---|---|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 8.3 | 12.4 | 20.6 | 296 | 11.0 | 12.9 | 23.9 | 358 |
| Assist citizen | 31.8 | 14.8 | 46.6 | 115 | 29.1 | 16.5 | 45.6 | 89 |
| Assist other agency | 9.9 | 12.6 | 22.5 | 98 | 12.4 | 13.7 | 26.1 | 87 |
| Civil matter | 34.1 | 19.3 | 53.4 | 59 | 34.6 | 17.6 | 52.1 | 27 |
| Crime–person | 31.4 | 17.1 | 48.5 | 169 | 25.4 | 12.8 | 38.2 | 169 |
| Crime–property | 30.5 | 15.1 | 45.6 | 504 | 35.4 | 14.6 | 50.0 | 421 |
| Follow-up | 37.3 | 14.2 | 51.5 | 74 | 28.9 | 9.7 | 38.6 | 79 |
| Animal call | 39.2 | 15.9 | 55.1 | 57 | 28.4 | 15.4 | 43.8 | 45 |
| Miscellaneous | 39.1 | 22.6 | 61.6 | 19 | 28.7 | 16.0 | 44.7 | 11 |
| Investigation | 22.9 | 14.8 | 37.7 | 795 | 20.6 | 13.7 | 34.4 | 753 |
| Suspicious incident | 22.5 | 11.9 | 34.3 | 92 | 25.1 | 13.8 | 38.9 | 87 |
| Accident | 9.7 | 11.7 | 21.4 | 153 | 15.5 | 12.0 | 27.4 | 156 |
| Traffic enforcement | 25.1 | 8.8 | 33.8 | 29 | 20.3 | 13.8 | 34.1 | 12 |
| Violation | 39.7 | 13.4 | 53.1 | 24 | 50.4 | 16.3 | 66.6 | 23 |
| Warrant | 41.0 | 20.3 | 61.4 | 35 | 42.0 | 17.5 | 59.5 | 40 |
| Welfare check | 22.1 | 14.4 | 36.4 | 662 | 20.2 | 13.3 | 33.5 | 679 |
| Total Average | 23.6 | 14.5 | 38.1 | 3,181 | 22.6 | 13.6 | 36.2 | 3,036 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-44: 90th Percentiles for Response Time Components by Category, District 3

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 25.3 | 22.8 | 43.2 | 31.0 | 25.6 | 51.0 |
| Assist citizen | 141.6 | 39.1 | 160.5 | 99.0 | 51.7 | 134.1 |
| Assist other agency | 29.9 | 26.5 | 53.5 | 32.8 | 26.4 | 57.4 |
| Civil matter | 102.1 | 41.4 | 120.4 | 152.8 | 30.7 | 177.2 |
| Crime–person | 131.0 | 44.3 | 170.7 | 136.0 | 33.4 | 142.1 |
| Crime–property | 131.2 | 37.4 | 154.4 | 139.2 | 36.5 | 161.5 |
| Follow-up | 183.6 | 49.6 | 198.1 | 129.2 | 27.9 | 145.0 |
| Animal call | 137.9 | 49.2 | 152.0 | 97.7 | 38.1 | 109.1 |
| Miscellaneous | 111.1 | 43.5 | 136.7 | 68.1 | 25.7 | 81.8 |
| Investigation | 89.2 | 31.8 | 107.4 | 78.3 | 30.0 | 96.6 |
| Suspicious incident | 77.8 | 28.7 | 94.2 | 97.0 | 29.6 | 115.3 |
| Accident | 28.4 | 25.2 | 44.5 | 61.4 | 25.3 | 84.7 |
| Traffic enforcement | 68.7 | 23.7 | 90.2 | 60.3 | 37.6 | 77.8 |
| Violation | 144.7 | 24.4 | 158.4 | 160.9 | 35.1 | 205.3 |
| Warrant | 233.6 | 39.5 | 264.7 | 247.6 | 42.8 | 260.4 |
| Welfare check | 83.3 | 29.6 | 101.4 | 68.1 | 27.7 | 93.8 |
| Total Average | 98.5 | 32.7 | 116.9 | 86.8 | 30.8 | 109.2 |

## Observations:

- In winter, the average response time was as short as 21 minutes (for alarms) and as long as 61 minutes (for warrants).

- In summer, the average response time was as short as 24 minutes (for alarms) and as long as 67 minutes (for violations).

- The average response time for crimes was 46 minutes in winter and 47 minutes in summer.

- In winter, the 90th percentile value for response time was as short as 43 minutes (for alarms) and as long as 265 minutes (for warrants).

- In summer, the 90th percentile value for response time was as short as 51 minutes (for alarms) and as long as 260 minutes (for warrants).

FIGURE 11-54: Average Response Time Components by Beat, District 3



Note: We limited our response time analysis to calls located within District 3.

TABLE 11-45: Average Response Time Components by Beat, District 3

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | | |
| 341 | 26.6 | 14.6 | 41.2 | 1,608 | 9.9 | 12,603 |
| 342 | 25.0 | 12.1 | 37.1 | 3,639 | 7.9 | 21,015 |
| 343 | 24.0 | 11.1 | 35.1 | 3,580 | 5.7 | 11,102 |
| 344 | 25.9 | 14.0 | 40.0 | 4,412 | 24.6 | 40,676 |
| 345 | 25.6 | 18.5 | 44.2 | 1,408 | 40.1 | 11,217 |
| 346 | 27.1 | 18.5 | 45.7 | 1,766 | 69.0 | 6,780 |
| 347 | 29.5 | 21.4 | 50.9 | 781 | 129.2 | 3,539 |
| 348 | 21.8 | 25.0 | 46.8 | 57 | 46.1 | 0 |
| 351 | 29.0 | 27.7 | 56.6 | 484 | 211.4 | 1,486 |
| 352 | 33.3 | 33.6 | 66.9 | 222 | 654.4 | 1,128 |
| 371 | 19.9 | 9.2 | 29.0 | 1,892 | 1.5 | 7,060 |
| Total | 25.3 | 14.3 | 39.6 | 19,849 | 1,199.8 | 116,606 |

## Observations:

- Beat 371 had the shortest average dispatch processing time and response time.

- For all District 3 beats, the average dispatch processing time was 25.3 minutes, and the average response time was 39.6 minutes.

TABLE 11-46: Average Dispatch, Travel, and Response Times by Priority, District 3

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.8 | 8.6 | 10.4 | 516 | 19.8 |
| 2 | 14.6 | 13.4 | 28.0 | 6,876 | 68.3 |
| 3 | 32.1 | 15.1 | 47.2 | 12,453 | 157.5 |
| 4 | 73.7 | 12.7 | 86.4 | 4 | 300.7 |
| Weighted Average/Total | 25.3 | 14.3 | 39.6 | 19,849 | 127.7 |
| Accidents with injuries | 3.2 | 9.2 | 12.5 | 240 | 23.915 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 10.4 minutes, lower than the overall average of 39.6 minutes for all calls.

- Average dispatch processing time was 1.8 minutes for high-priority calls, compared to 25.3 minutes overall.

- Average response time for injury accidents was 12.5 minutes, with a dispatch processing time of 3.2 minutes.

TABLE 11-47: Activities and Occupied Times by Description, District 3

| Description | Occupied Time | Count |
|---|---|---|
| At court | 98.7 | 11 |
| At station | 53.0 | 2,476 |
| Briefing | 57.5 | 1,710 |
| Court order: Traffic stop data | 14.7 | 862 |
| Directed patrol | 36.2 | 3,142 |
| Gas | 16.6 | 627 |
| IA complaint intake/follow-up | 107.7 | 30 |
| Meeting and/or going to another agency | 71.5 | 28 |
| Miscellaneous administrative activity | 84.6 | 2,491 |
| Report writing | 62.2 | 5,762 |
| Traffic enforcement | 25.8 | 675 |
| Training | 73.9 | 46 |
| Vehicle maintenance | 57.4 | 22 |
| Administrative - Weighted Average/Total | 53.9 | 17,882 |
| Personal - Meal break | 41.4 | 1,157 |
| Weighted Average/Total Calls | 53.1 | 19,039 |

## Observations:

- The most common out-of-service activity was "report writing."

- The longest average time spent on out-of-service activities was for "IA complaint intake/follow-up."

- The average time spent on out-of-service activities was 53.1 minutes.

FIGURE 11-55: Deployment and All Workload, District 3 Units



FIGURE 11-56: Workload Percentage by Hour, District 3 Units



## Observations:

### *Winter:*

- Deployment:

  □ The average deployment was 8.4 units per hour in winter.

  □ The average deployment was 8.5 units per hour during the week and 8.2 units per hour on the weekend.

  □ The average deployment varied from 5.3 to 10.4 units per hour on weekdays and 5.6 to 10.2 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 3.6 units per hour during the week and 3.4 units per hour on weekends.

  □ This was approximately 43 percent of hourly deployment during the week and 42 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 68 percent of deployment between 6:30 p.m. and 6:45 p.m.

  □ On weekends, workload reached a maximum of 67 percent of deployment between 6:45 p.m. and 7:00 p.m.

- All work:

  □ Average workload was 6.1 units per hour during the week and 5.8 units per hour on weekends.

  □ This was approximately 71 percent of hourly deployment during the week and 71 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 82 percent of deployment between 4:15 p.m. and 4:30 p.m. and between 6:30 p.m. and 6:45 p.m.

  □ On weekends, workload reached a maximum of 80 percent of deployment between 3:30 p.m. and 3:45 p.m., between 4:45 p.m. and 5:00 p.m., between 6:45 p.m. and 7:15 p.m., and between 7:45 p.m. and 8:15 p.m.

### *Summer:*

- Deployment:

  □ The average deployment was 8.5 units per hour in summer.

  □ The average deployment was 8.5 units per hour during the week and 8.5 units per hour on the weekend.

  □ The average deployment varied from 7.4 to 10.9 units per hour on weekdays and 7.9 to 10.9 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 3.6 units per hour during the week and 3.2 units per hour on weekends.



- ☐ This was approximately 42 percent of hourly deployment during the week and 38 percent of hourly deployment on weekends.

- ☐ During the week, workload reached a maximum of 59 percent of deployment between 7:15 p.m. and 7:30 p.m.

- ☐ On weekends, workload reached a maximum of 57 percent of deployment between 1:30 p.m. and 1:45 p.m.

- ■ All work:

  - ☐ Average workload was 6.0 units per hour during the week and 5.8 units per hour on weekends.

  - ☐ This was approximately 71 percent of hourly deployment during the week and 68 percent of hourly deployment on weekends.

  - ☐ During the week, workload reached a maximum of 81 percent of deployment between 6:30 p.m. and 7:00 p.m.

  - ☐ On weekends, workload reached a maximum of 79 percent of deployment between 9:00 p.m. and 9:15 p.m.

## District 4

### TABLE 11-48: Events, Calls, and Workload by Category, District 4

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 1,370 | 1,370 | 601.4 |
| Assist citizen | 573 | 573 | 337.7 |
| Assist other agency | 368 | 368 | 422.2 |
| Civil matter | 274 | 274 | 316.9 |
| Crime–person | 723 | 723 | 1,580.2 |
| Crime–property | 1,057 | 1,057 | 1,731.6 |
| Directed patrol | 3,594 | NA | NA |
| Follow-up | 1,050 | 1,050 | 827.5 |
| Animal call | 215 | 215 | 162.0 |
| Miscellaneous | 134 | 134 | 128.8 |
| Investigation | 3,078 | 3,078 | 3,537.6 |
| Suspicious incident | 250 | 250 | 242.0 |
| Accident | 556 | 556 | 1,402.8 |
| Traffic enforcement | 2,087 | 2,087 | 1,038.6 |
| Violation | 132 | 132 | 97.3 |
| Warrant | 124 | 124 | 373.0 |
| Welfare check | 1,595 | 1,595 | 1,676.7 |
| Total | 17,180 | 13,586 | 14,476.1 |

## Observations:

- There were 17,180 events either in District 4 or involving a District 4 unit.

- On average, there were 37.2 calls per day, or 1.6 per hour.

- Total workload averaged 39 hours per day, meaning that on average 1.7 units per hour were busy responding to calls.

- The top four categories accounted for 67 percent of calls:

  □ 23 percent of calls were investigations.

  □ 19 percent of calls were traffic-related.

  □ 13 percent of calls were crimes.

  □ 12 percent of calls were welfare checks.

FIGURE 11-57: Calls per Day by Initiator and Month, District 4



TABLE 11-49: Calls per Day by Initiator and Month, District 4

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 26.9 | 29.0 | 24.8 | 28.9 | 28.0 | 30.3 | 27.4 | 27.7 | 25.9 | 27.9 | 28.3 | 26.4 |
| Deputy-initiated | 11.2 | 8.6 | 6.8 | 9.2 | 8.6 | 8.8 | 7.8 | 11.4 | 9.0 | 10.5 | 10.2 | 13.2 |
| Total | 38.1 | 37.7 | 31.6 | 38.1 | 36.6 | 39.1 | 35.1 | 39.1 | 34.9 | 38.3 | 38.5 | 39.6 |

## Observations:

■ The number of calls per day was lowest in November.

■ The number of calls per day was highest in August.

■ The months with the most calls had 25 percent more calls than the months with the fewest calls.

■ August had the most deputy-initiated calls, with 94 percent more than November, which had the fewest.

■ February had the most community-initiated calls, with 22 percent more than November, which had the fewest.

FIGURE 11-58: Percentage Calls and Work Hours by Beat, District 4



TABLE 11-50: Calls and Work Hours per Day by Beat, District 4

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|
| 431 | 4.8 | 7.0 | 104.5 | 8,261 |
| 432 | 6.2 | 7.4 | 19.0 | 10,677 |
| 433 | 3.7 | 3.7 | 6.8 | 5,999 |
| 434 | 8.8 | 9.0 | 53.2 | 8,931 |
| 435 | 0.6 | 0.5 | 0.7 | 247 |
| 436 | 11.1 | 10.9 | 14.0 | 23,908 |
| 437 | 0.0 | 0.1 | 2.3 | 6 |
| District Subtotal | 35.3 | 38.5 | 200.5 | 58,029 |
| Other MCSO beats | 0.5 | 0.4 | NA | NA |
| Miscellaneous | 0.0 | 0.0 | NA | NA |
| Stations | 0.6 | 0.5 | NA | NA |
| Unknown | 0.4 | 0.2 | NA | NA |
| Other Subtotal | 1.4 | 1.1 | NA | NA |
| Total | 36.7 | 39.7 | 1,199.8 | 58,029 |

## Observations:

- Beat 436 had the most calls and workload. It accounted for 30 percent of total calls and 28 percent of total workload.

- With the other category excluded, an even distribution would allot 5.0 calls and 5.5 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 36.7 calls per day shown in the previous table but 56.2 total responses per day here. This table documents two distinct types of units. There are the "local" units that are assigned to District 4 while the "other" units are assigned to other MCSO districts.

TABLE 11-51: Call Responses and Workload per Day by District and Unit Assignment, District 4

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 4 | 51.6 | 3.0 | 36.9 | 1.6 |
| Other | 1.6 | NA | 1.1 | NA |
| Total | 53.2 | 3.0 | 38.0 | 1.6 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 4, local units accounted for 51.6 responses per day, while other units accounted for 3.0 responses per day. In other words, local units were responsible for about 95 percent of the responses in District 4.

- Inside District 4, local units accounted for 36.9 work hours per day, while other units accounted for 1.6 work hours per day. In other words, local units were responsible for about 96 percent of the work hours in District 4.

FIGURE 11-59: Average Response Time, by Hour of Day, Winter 2022 and Summer 2022, District 4



Note: We limited our response time analysis to calls located within District 4.

## Observations:

- Average response time varied by the hour of the day in summer and winter.

- In winter, the longest response times were between 4:00 p.m. and 5:00 p.m., with an average of 44.7 minutes.

- In winter, the shortest response times were between 2:00 a.m. and 3:00 a.m., with an average of 11.1 minutes.

- In summer, the longest response times were between 12:00 p.m. and 1:00 p.m., with an average of 31.1 minutes.

- In summer, the shortest response times were between 1:00 a.m. and 2:00 a.m., with an average of 15.3 minutes.

FIGURE 11-60: Average Response Time by Category, Winter 2022, District 4



FIGURE 11-61: Average Response Time by Category, Summer 2022, District 4



TABLE 11-52: Average Response Time Components by Category, District 4

| Category | Winter | | | | Summer | | | |
|---|---|---|---|---|---|---|---|---|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 4.8 | 10.4 | 15.1 | 152 | 4.5 | 10.3 | 14.8 | 218 |
| Assist citizen | 12.1 | 16.6 | 28.7 | 41 | 15.8 | 11.4 | 27.2 | 38 |
| Assist other agency | 5.2 | 8.7 | 13.8 | 32 | 6.2 | 12.2 | 18.4 | 30 |
| Civil matter | 15.3 | 16.3 | 31.6 | 41 | 20.9 | 15.7 | 36.6 | 27 |
| Crime–person | 14.6 | 15.1 | 29.7 | 69 | 12.0 | 12.7 | 24.7 | 78 |
| Crime–property | 23.3 | 16.9 | 40.2 | 124 | 16.3 | 16.0 | 32.3 | 130 |
| Follow-up | 31.9 | 13.0 | 45.0 | 35 | 23.4 | 9.5 | 32.9 | 29 |
| Animal call | 23.4 | 15.0 | 38.4 | 28 | 20.4 | 9.8 | 30.2 | 17 |
| Miscellaneous | 22.2 | 20.4 | 42.6 | 25 | 4.8 | 15.8 | 20.6 | 11 |
| Investigation | 13.9 | 14.0 | 27.9 | 349 | 13.9 | 12.0 | 25.9 | 307 |
| Suspicious incident | 12.9 | 15.4 | 28.3 | 35 | 13.1 | 14.5 | 27.6 | 30 |
| Accident | 12.4 | 9.3 | 21.7 | 71 | 9.1 | 9.9 | 18.9 | 53 |
| Traffic enforcement | 14.8 | 12.1 | 26.9 | 23 | 10.1 | 7.2 | 17.4 | 15 |
| Violation | 19.1 | 17.1 | 36.2 | 13 | 21.7 | 10.7 | 32.3 | 10 |
| Warrant | 42.4 | 21.1 | 63.5 | 16 | 37.7 | 18.3 | 56.1 | 9 |
| Welfare check | 12.1 | 13.0 | 25.1 | 218 | 11.9 | 13.8 | 25.7 | 211 |
| Total Average | 14.4 | 13.8 | 28.2 | 1,272 | 12.2 | 12.5 | 24.7 | 1,213 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-53: 90th Percentiles for Response Time Components by Category, District 4

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 10.0 | 21.0 | 26.4 | 9.7 | 20.6 | 29.2 |
| Assist citizen | 35.8 | 59.5 | 72.8 | 46.0 | 26.1 | 50.7 |
| Assist other agency | 13.2 | 15.0 | 26.3 | 18.8 | 32.0 | 38.9 |
| Civil matter | 33.6 | 30.1 | 55.2 | 46.4 | 33.6 | 66.0 |
| Crime–person | 32.7 | 44.6 | 90.4 | 35.4 | 36.3 | 68.4 |
| Crime–property | 75.7 | 56.1 | 117.7 | 43.9 | 45.8 | 70.0 |
| Follow-up | 148.0 | 44.7 | 189.9 | 64.1 | 34.1 | 83.9 |
| Animal call | 58.1 | 30.8 | 78.8 | 99.8 | 21.8 | 116.1 |
| Miscellaneous | 53.8 | 42.6 | 77.0 | 14.8 | 23.3 | 30.0 |
| Investigation | 45.4 | 31.8 | 72.0 | 42.9 | 25.0 | 63.1 |
| Suspicious incident | 41.9 | 43.7 | 65.8 | 35.0 | 26.0 | 73.8 |
| Accident | 43.3 | 19.4 | 62.3 | 19.9 | 16.4 | 43.1 |
| Traffic enforcement | 34.1 | 25.5 | 42.9 | 15.9 | 17.5 | 28.2 |
| Violation | 63.3 | 34.9 | 75.2 | 95.6 | 17.6 | 98.7 |
| Warrant | 189.4 | 40.5 | 208.6 | 346.2 | 40.7 | 369.3 |
| Welfare check | 39.6 | 27.3 | 66.0 | 35.0 | 28.3 | 58.2 |
| Total Average | 48.1 | 32.8 | 74.9 | 36.9 | 28.3 | 60.6 |

## Observations:

- In winter, the average response time was as short as 15 minutes (for alarms) and as long as 64 minutes (for warrants).

- In summer, the average response time was as short as 15 minutes (for alarms) and as long as 56 minutes (for warrants).

- The average response time for crimes was 36 minutes in winter and 29 minutes in summer.

- In winter, the 90th percentile value for response time was as short as 26 minutes (for alarms) and as long as 209 minutes (for warrants).

- In summer, the 90th percentile value for response time was as short as 29 minutes (for alarms) and as long as 369 minutes (for warrants).

FIGURE 11-62: Average Response Time Components by Beat, District 4



Note: We limited our response time analysis to calls located within District 4.

TABLE 11-54: Average Response Time Components by Beat, District 4

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population (2022) |
|------|---------|--------|----------|-------|------------------|-------------------|
|      | Dispatch | Travel | Response |       |                  |                   |
| 431  | 16.8 | 17.4 | 34.2 | 1,356 | 104.5 | 8,261 |
| 432  | 15.9 | 16.4 | 32.3 | 1,353 | 19 | 10,677 |
| 433  | 12.5 | 15.7 | 28.2 | 638 | 6.8 | 5,999 |
| 434  | 11.1 | 12.3 | 23.4 | 2,003 | 53.2 | 8,931 |
| 435  | 13.7 | 17.9 | 31.6 | 49 | 0.7 | 247 |
| 436  | 13.4 | 10.6 | 24.0 | 2,725 | 14 | 23,908 |
| 437  | 40.8 | 26.4 | 67.2 | 8 | 2.3 | 6 |
| Total | 13.8 | 13.6 | 27.3 | 8,132 | 200.5 | 58,029 |

## Observations:

- Beat 434 had the shortest average dispatch processing time.

- Beat 434 had the shortest average response time.

- For all District 4 beats, the average dispatch time was 13.8 minutes, and the average response time was 27.3 minutes.

TABLE 11-55: Average Dispatch, Travel, and Response Times by Priority, District 4

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.5 | 7.5 | 8.9 | 187 | 16.9 |
| 2 | 8.6 | 11.7 | 20.4 | 3,135 | 44.4 |
| 3 | 17.6 | 15.0 | 32.6 | 4,810 | 83.5 |
| Weighted Average/Total | 13.8 | 13.6 | 27.3 | 8,132 | 68.3 |
| Accidents with injuries | 3.0 | 6.8 | 9.7 | 93 | 17.2 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 8.9 minutes, lower than the overall average of 27.3 minutes for all calls.

- Average dispatch processing time was 1.5 minutes for high-priority calls, compared to 13.8 minutes overall.

- Average response time for injury accidents was 9.7 minutes, with a dispatch processing time of 3.0 minutes.

TABLE 11-56: Activities and Occupied Times by Description, District 4

| Description | Occupied Time | Count |
|---|---:|---:|
| At court | 69.2 | 11 |
| At station | 65.0 | 1,756 |
| Briefing | 71.9 | 178 |
| Court order: traffic stop data | 14.8 | 326 |
| Directed patrol | 45.9 | 3,731 |
| Gas | 16.8 | 1,039 |
| IA complaint intake/follow-up | 103.2 | 10 |
| Meeting and/or going to another agency | 70.1 | 19 |
| Miscellaneous administrative activity | 85.9 | 1,654 |
| Report writing | 73.9 | 2,140 |
| Traffic enforcement | 24.6 | 188 |
| Training | 102.2 | 33 |
| Administrative - Weighted Average/Total | 57.0 | 11,085 |
| Personal - Meal break | 44.7 | 717 |
| Weighted Average/Total Calls | 56.2 | 11,802 |

## Observations:

- The most common out-of-**service activity was** "directed patrol."

- The longest average time spent on out-of-**service activities was for** "IA complaint intake/follow-up."

- The average time spent on out-of-service activities was 56.2 minutes.

FIGURE 11-63: Deployment and All Workload, District 4 Units



FIGURE 11-64: Workload Percentage by Hour, District 4 Units



## Observations:

*Winter:*

- Deployment:

  □ The average deployment was 5.9 units per hour in winter.

  □ The average deployment was 5.7 units per hour during the week and 6.3 units per hour on the weekend.

  □ Average deployment varied from 4.4 to 7.0 units per hour on weekdays and 5.5 to 7.7 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 1.4 units per hour during the week and 1.7 units per hour on weekends.

  □ This was approximately 25 percent of hourly deployment during the week and 27 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 40 percent of deployment between 6:15 p.m. and 6:45 p.m.

  □ On weekends, workload reached a maximum of 48 percent of deployment between 7:15 p.m. and 7:30 p.m.

- All work:

  □ Average workload was 3.2 units per hour during the week and 3.3 units per hour on weekends.

  □ This was approximately 56 percent of hourly deployment during the week and 53 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 70 percent of deployment between 6:45 p.m. and 7:00 p.m.

  □ On weekends, workload reached a maximum of 70 percent of deployment between 1:15 p.m. and 1:30 p.m.

*Summer:*

- Deployment:

  □ The average deployment was 5.7 units per hour in summer.

  □ The average deployment was 5.6 units per hour during the week and 6.0 units per hour on the weekend.

  □ Average deployment varied from 5.0 to 6.8 units per hour on weekdays and 5.6 to 7.4 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 1.3 units per hour during the week and 1.4 units per hour on weekends.

- ☐ This was approximately 23 percent of hourly deployment during the week and 23 percent of hourly deployment on weekends.

- ☐ During the week, workload reached a maximum of 40 percent of deployment between 8:00 p.m. and 8:15 p.m.

- ☐ On weekends, workload reached a maximum of 42 percent of deployment between 9:30 p.m. and 10:00 p.m.

- ■ All work:

  - ☐ Average workload was 3.0 units per hour during the week and 3.1 units per hour on weekends.

  - ☐ This was approximately 54 percent of hourly deployment during the week and 52 percent of hourly deployment on weekends.

  - ☐ During the week, workload reached a maximum of 67 percent of deployment between 7:30 p.m. and 8:00 p.m.

  - ☐ On weekends, workload reached a maximum of 72 percent of deployment between 2:45 a.m. and 3:00 a.m.

## District 7

### TABLE 11-57: Events, Calls, and Workload by Category, District 7

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Accident | 903 | 903 | 491.5 |
| Alarm | 547 | 547 | 374.4 |
| Animal call | 214 | 214 | 229.7 |
| Assist citizen | 127 | 127 | 146.4 |
| Assist other agency | 401 | 401 | 890.7 |
| Civil matter | 601 | 601 | 897.0 |
| Crime–person | 3,476 | NA | NA |
| Crime–property | 1,033 | 1,033 | 638.8 |
| Directed patrol | 186 | 186 | 132.6 |
| Follow-up | 45 | 45 | 60.6 |
| Investigation | 1,943 | 1,943 | 2,189.3 |
| Miscellaneous | 219 | 219 | 197.1 |
| Suspicious incident | 332 | 332 | 757.7 |
| Traffic enforcement | 3,386 | 3,386 | 1,084.3 |
| Violation | 84 | 84 | 54.2 |
| Warrant | 74 | 74 | 230.9 |
| Welfare check | 1,118 | 1,118 | 1,075.6 |
| Total | 14,689 | 11,213 | 9,450.7 |

## Observations:

- There were 14,689 events either in District 7 or involving a District 7 unit.

- On average, there were 30.7 calls per day, or 1.3 per hour.

- Total workload averaged 26 hours per day, meaning that on average 1.1 units per hour were busy responding to calls.

- The top four categories accounted for 70 percent of calls:

  - 34 percent of calls were traffic-related.

  - 17 percent of calls were investigations.

  - 10 percent of calls were welfare checks.

  - 9 percent of calls were for follow-ups.

- 9 percent of calls were crimes.

FIGURE 11-65: Calls per Day, by Initiator and Month, District 7



TABLE 11-58: Calls per Day by Initiator and Month, District 7

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 16.9 | 16.9 | 16.6 | 16.3 | 14.7 | 17.4 | 17.1 | 18.0 | 17.8 | 16.9 | 19.3 | 17.9 |
| Deputy-initiated | 9.7 | 7.8 | 9.9 | 13.1 | 14.4 | 10.1 | 16.0 | 12.2 | 14.6 | 17.3 | 14.7 | 22.6 |
| Total | 26.5 | 24.7 | 26.5 | 29.4 | 29.1 | 27.5 | 33.2 | 30.2 | 32.4 | 34.1 | 34.0 | 40.5 |

## Observations:

- The number of calls per day was lowest in October.

- The number of calls per day was highest in August.

- The months with the most calls had 64 percent more calls than the months with the fewest calls.

- August had the most deputy-initiated calls, with 188 percent more than October, which had the fewest.

- July had the most community-initiated calls, with 31 percent more than January, which had the fewest.

FIGURE 11-66: Percentage Calls and Work Hours by Beat, District 7



TABLE 11-59: Calls and Work Hours per Day by Beat, District 7

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|
| 741 | 13.5 | 10.4 | 6.4 | 8,640 |
| 742 | 4.5 | 3.7 | 8.7 | 7,630 |
| 743 | 5.4 | 5.4 | 3.1 | 7,495 |
| 744 | 4.2 | 4.5 | 64.6 | 7,701 |
| 745 | 0.5 | 0.2 | 2.0 | 248 |
| District Subtotal | 28.2 | 24.4 | 84.9 | 31,714 |
| Miscellaneous | 0.1 | 0.1 | NA | NA |
| Other MCSO district | 0.8 | 0.6 | NA | NA |
| Stations | 0.6 | 0.5 | NA | NA |
| Unknown | 0.7 | 0.4 | NA | NA |
| Other Subtotal | 2.2 | 1.5 | NA | NA |
| Total | 30.4 | 25.9 | 84.9 | 31,714 |

## Observations:

- Beat 741 had the most calls and workload. It accounted for 45 percent of total calls and 43 percent of total workload.

- With the other category excluded, an even distribution would allot 5.6 calls and 4.9 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 30.4 calls per day in the preceding table but 43.8 total responses per day here. This table documents two distinct types of units. There are the "local" units that are assigned to District 7 while the "other" units are assigned to other MCSO districts.

TABLE 11-60: Call Responses and Workload per Day, by District and Unit Assignment, District 7

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 7 | 40.8 | 0.5 | 24.0 | 0.4 |
| Other | 2.4 | NA | 1.5 | NA |
| Total | 43.9 | 0.5 | 25.5 | 0.4 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 7, local units accounted for 40.8 responses per day, while other units accounted for 0.5 responses per day. In other words, local units were responsible for about 99 percent of the responses in District 7.

- Inside District 7, local units accounted for 24.0 work hours per day, while other units accounted for 0.4 work hours per day. In other words, local units were responsible for about 99 percent of the work hours in District 7.

FIGURE 11-67: Average Response Time by Hour of Day, Winter 2022 and Summer 2022, District 7



Note: We limited our response time analysis to calls located within District 7.

## Observations:

- Average response time varied by the hour of the day in winter and summer.

- In winter, the longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 32.8 minutes.

- In winter, the shortest response times were between 3:00 a.m. and 4:00 a.m., with an average of 8.1 minutes.

- In summer, the longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 27.7 minutes.

- In summer, the shortest response times were between 12:00 a.m. and 1:00 a.m. and between 9:00 p.m. and 10:00 p.m., with an average of 12.1 minutes.

FIGURE 11-68: Average Response Time by Category, Winter 2022, District 7



FIGURE 11-69: Average Response Time by Category, Summer 2022, District 7



TABLE 11-61: Average Response Time Components by Category, District 7

| Category | Winter | | | | Summer | | | |
|---|---|---|---|---|---|---|---|---|
| | Minutes | | | Calls | Minutes | | | Calls |
| | Dispatch | Travel | Response | | Dispatch | Travel | Response | |
| Alarm | 4.2 | 11.8 | 16.0 | 98 | 5.5 | 11.2 | 16.6 | 143 |
| Assist citizen | 12.1 | 11.0 | 23.1 | 34 | 10.8 | 10.2 | 20.9 | 30 |
| Assist other agency | 6.8 | 12.0 | 18.9 | 22 | 4.3 | 11.3 | 15.6 | 18 |
| Civil matter | 6.8 | 20.2 | 27.0 | 9 | 12.3 | 16.6 | 29.0 | 12 |
| Crime–person | 11.2 | 12.8 | 23.9 | 42 | 10.1 | 12.0 | 22.0 | 58 |
| Crime–property | 13.2 | 12.4 | 25.6 | 72 | 12.6 | 11.9 | 24.5 | 78 |
| Follow-up | 18.1 | 10.8 | 28.9 | 20 | 13.4 | 8.1 | 21.6 | 25 |
| Animal call | 12.9 | 13.6 | 26.5 | 26 | 8.1 | 10.6 | 18.7 | 16 |
| Miscellaneous | 32.4 | 11.7 | 44.1 | 6 | 20.3 | 23.8 | 44.1 | 11 |
| Investigation | 7.5 | 11.9 | 19.4 | 212 | 7.8 | 10.2 | 18.0 | 259 |
| Suspicious incident | 10.2 | 11.9 | 22.2 | 32 | 8.7 | 10.3 | 19.0 | 31 |
| Accident | 5.3 | 9.7 | 15.0 | 50 | 5.3 | 7.8 | 13.1 | 32 |
| Traffic enforcement | 11.9 | 13.6 | 25.5 | 10 | 17.6 | 19.8 | 37.4 | 10 |
| Violation | 16.2 | 13.6 | 29.8 | 18 | 13.2 | 6.2 | 19.4 | 5 |
| Warrant | 14.0 | 21.9 | 35.9 | 1 | 13.8 | 10.1 | 24.0 | 9 |
| Welfare check | 7.6 | 11.2 | 18.9 | 132 | 6.2 | 9.3 | 15.5 | 147 |
| Total Average | 8.9 | 11.9 | 20.8 | 784 | 8.3 | 10.7 | 19.0 | 884 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-62: 90th Percentiles for Response Time Components by Category, District 7

| Category | Minutes in Winter | | | Minutes in Summer | | |
|---|---|---|---|---|---|---|
| | Dispatch | Travel | Response | Dispatch | Travel | Response |
| Alarm | 7.7 | 30.4 | 35.8 | 14.7 | 22.0 | 38.4 |
| Assist citizen | 43.4 | 26.0 | 55.0 | 37.9 | 23.8 | 46.1 |
| Assist other agency | 17.7 | 19.6 | 36.1 | 9.4 | 27.8 | 33.8 |
| Civil matter | 13.9 | 38.7 | 63.1 | 21.4 | 34.9 | 47.9 |
| Crime–person | 29.2 | 32.9 | 63.5 | 21.8 | 29.1 | 48.8 |
| Crime–property | 45.1 | 30.3 | 65.1 | 39.9 | 36.6 | 60.9 |
| Follow-up | 56.5 | 33.3 | 74.6 | 32.9 | 18.8 | 47.2 |
| Animal call | 27.0 | 24.7 | 40.4 | 17.7 | 20.9 | 31.2 |
| Miscellaneous | 103.4 | 26.3 | 113.8 | 45.6 | 31.0 | 66.0 |
| Investigation | 21.4 | 27.1 | 45.8 | 18.0 | 22.1 | 43.7 |
| Suspicious incident | 16.7 | 31.9 | 50.3 | 16.0 | 21.4 | 32.9 |
| Accident | 11.7 | 20.0 | 37.2 | 12.9 | 15.4 | 27.1 |
| Traffic enforcement | 20.8 | 25.5 | 46.3 | 54.2 | 46.4 | 91.2 |
| Violation | 52.5 | 29.4 | 62.6 | 34.3 | 13.4 | 38.7 |
| Warrant | 14.0 | 21.9 | 35.9 | 32.5 | 23.7 | 44.1 |
| Welfare check | 22.8 | 27.3 | 37.3 | 13.3 | 18.1 | 30.6 |
| Total Average | 23.2 | 28.4 | 48.1 | 20.9 | 24.4 | 43.9 |

## Observations:

- In winter, the average response time was as short as 16 minutes (for alarms) and as long as 36 minutes (for warrants).

- In summer, the average response time was as short as 16 minutes (for welfare checks) and as long as 29 minutes (for civil matters and general miscellaneous).

- The average response time for crimes was 25 minutes in winter and 23 minutes in summer.

- In winter, the 90th percentile value for response time was as short as 36 minutes (for alarms) and as long as 85 minutes (for general miscellaneous).

- In summer, the 90th percentile value for response time was as short as 31 minutes (for welfare checks) and as long as 60 minutes (for crimes).

FIGURE 11-70: Average Response Time Components by Beat, District 7



Note: We limited our response time analysis to calls located within District 7.

TABLE 11-63: Average Response Time Components by Beat, District 7

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population |
|------|---------|--------|----------|-------|------------------|------------|
| | Dispatch | Travel | Response | | | |
| 741 | 7.4 | 8.4 | 15.8 | 2,199 | 6.4 | 8,640 |
| 742 | 8.3 | 10.3 | 18.6 | 896 | 8.7 | 7,630 |
| 743 | 8.9 | 8.8 | 17.6 | 1,234 | 3.1 | 7,495 |
| 744 | 14.1 | 21.1 | 35.2 | 940 | 64.6 | 7,701 |
| 745 | 5.1 | 10.7 | 15.7 | 26 | 2.0 | 248 |
| Total | 9.1 | 11.1 | 20.1 | 5,295 | 84.9 | 31,714 |

## Observations:

- Beat 745 had the shortest average dispatch processing time and response time.

- For all District 7 beats, the average dispatch time was 9.1 minutes, and the average response time was 20.1 minutes.

TABLE 11-64: Average Dispatch, Travel, and Response Times by Priority, District 7

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.0 | 6.5 | 7.6 | 116 | 16.1 |
| 2 | 6.0 | 10.3 | 16.3 | 2,153 | 35.6 |
| 3 | 11.6 | 11.8 | 23.3 | 3,026 | 57.3 |
| Weighted Average/Total | 9.1 | 11.1 | 20.1 | 5,295 | 47.7 |
| Accidents with injuries | 1.7 | 7.9 | 9.6 | 50 | 15.9 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 7.6 minutes, lower than the overall average of 20.1 minutes for all calls.

- Average dispatch processing time was 1.0 minutes for high-priority calls, compared to 9.1 minutes overall.

- Average response time for injury accidents was 9.6 minutes, with a dispatch processing time of 1.7 minutes.

TABLE 11-65: Activities and Occupied Times by Description, District 7

| Description | Occupied Time | Count |
|---|---|---|
| At court | 85.5 | 24 |
| At station | 72.5 | 1,418 |
| Briefing | 64.6 | 246 |
| Court order: traffic stop data | 11.3 | 2,280 |
| Directed patrol | 50.6 | 3,901 |
| Gas | 24.4 | 858 |
| IA complaint intake/follow-up | 105.8 | 15 |
| Meeting and/or going to another agency | 107.1 | 25 |
| Miscellaneous | 56.8 | 519 |
| Miscellaneous administrative activity | 113.9 | 820 |
| Report writing | 67.5 | 1,791 |
| Traffic enforcement | 28.9 | 1,031 |
| Training | 59.7 | 37 |
| Vehicle maintenance | 61.6 | 16 |
| Administrative - Weighted Average/Total | 49.8 | 12,981 |
| Personal - Meal break | 43.1 | 254 |
| Weighted Average/Total Calls | 49.7 | 13,235 |

## Observations:

- The most common out-of-service activity was "directed patrol."

- The longest average time spent on out-of-service activities was for "miscellaneous administrative activity."

- The average time spent on out-of-service activities was 49.7 minutes.

FIGURE 11-71: Deployment and All Workload, District 7 Units



FIGURE 11-72: Workload Percentage by Hour, District 7 Units



## Observations:

*Winter:*

- Deployment:

  □ The average deployment was 4.0 units per hour in winter.

  □ The average deployment was 4.0 units per hour during the week and 4.1 units per hour on the weekend.

  □ Average deployment varied from 2.1 to 4.4 units per hour on weekdays and 3.3 to 4.6 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 0.8 units per hour during the week and 1.0 units per hour on weekends.

  □ This was approximately 20 percent of hourly deployment during the week and 23 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 36 percent of deployment between 7:45 p.m. and 8:00 p.m.

  □ On weekends, workload reached a maximum of 45 percent of deployment between 8:30 p.m. and 8:45 p.m.

- All work:

  □ Average workload was 2.7 units per hour during the week and 2.7 units per hour on weekends.

  □ This was approximately 67 percent of hourly deployment during the week and 66 percent of hourly deployment on weekends.

  □ During the week, workload reached a maximum of 82 percent of deployment between 7:45 a.m. and 8:00 a.m.

  □ On weekends, workload reached a maximum of 83 percent of deployment between 7:00 a.m. and 7:15 a.m., between 5:15 p.m. and 5:30 p.m., and between 7:45 p.m. and 8:00 p.m.

*Summer:*

- Deployment:

  □ The average deployment was 4.3 units per hour in summer.

  □ The average deployment was 4.4 units per hour during the week and 3.9 units per hour on the weekend.

  □ The average deployment varied from 2.5 to 4.9 units per hour on weekdays and 2.8 to 4.3 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 0.9 units per hour during the week and 0.9 units per hour on weekends.

- ☐ This was approximately 20 percent of hourly deployment during the week and 22 percent of hourly deployment on weekends.

- ☐ During the week, workload reached a maximum of 32 percent of deployment between 8:30 p.m. and 8:45 p.m.

- ☐ On weekends, workload reached a maximum of 40 percent of deployment between 10:30 a.m. and 10:45 a.m.

- ■ All work:

  - ☐ Average workload was 3.0 units per hour during the week and 2.5 units per hour on weekends.

  - ☐ This was approximately 69 percent of hourly deployment during the week and 63 percent of hourly deployment on weekends.

  - ☐ During the week, workload reached a maximum of 84 percent of deployment between 7:30 a.m. and 7:45 a.m. and between 8:15 a.m. and 8:45 a.m.

  - ☐ On weekends, workload reached a maximum of 85 percent of deployment between 8:00 a.m. and 8:15 a.m.

## District 5: Lake Patrol Units

### TABLE 11-66: Events, Calls, and Workload by Category, District 5

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 42 | 42 | 15.5 |
| Assist citizen | 942 | 942 | 635.4 |
| Assist other agency | 364 | 364 | 670.2 |
| Civil matter | 46 | 46 | 51.4 |
| Crime–person | 255 | 255 | 692.7 |
| Crime–property | 421 | 421 | 617.1 |
| Directed patrol | 6,827 | NA | NA |
| Follow-up | 439 | 439 | 661.6 |
| Animal call | 96 | 96 | 96.6 |
| Miscellaneous | 29 | 29 | 33.7 |
| Investigation | 1,395 | 1,395 | 2,757.3 |
| Suspicious incident | 62 | 62 | 68.5 |
| Accident | 483 | 483 | 1,342.2 |
| Traffic enforcement | 4,676 | 4,676 | 1,887.6 |
| Violation | 705 | 705 | 444.0 |
| Warrant | 70 | 70 | 188.4 |
| Welfare check | 558 | 558 | 748.0 |
| Total | 17,410 | 10,583 | 10,910.1 |

## Observations:

- There were 17,410 events either in District 5 or involving a Lake Patrol Unit.

- On average, there were 29.0 calls per day, or 1.2 per hour.

- Total workload averaged 30 hours per day, meaning that on average 1.2 units per hour were busy responding to calls.

- The top four categories accounted for 81 percent of calls:

  □ 50 percent of calls were traffic-related.

  □ 13 percent of calls were investigations.

  □ 12 percent of calls were assists.

  □ 7 percent of calls were violations.

- 6 percent of calls were crimes.

FIGURE 11-73: Calls per Day by Initiator and Month, District 5



TABLE 11-67: Calls per Day by Initiator and Month, District 5

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 9.6 | 8.2 | 6.5 | 5.2 | 6.2 | 6.2 | 6.8 | 8.7 | 9.9 | 9.3 | 9.8 | 8.4 |
| Deputy-initiated | 25.7 | 11.2 | 12.1 | 21.6 | 19.1 | 15.6 | 16.8 | 22.4 | 32.2 | 28.2 | 29.7 | 18.0 |
| Total | 35.4 | 19.4 | 18.6 | 26.8 | 25.3 | 21.8 | 23.6 | 31.2 | 42.0 | 37.6 | 39.5 | 26.4 |

## Observations:

- The number of calls per day was lowest in November.

- The number of calls per day was highest in May.

- The months with the most calls had 126 percent more calls than the months with the fewest calls.

- May had the most deputy-initiated calls, with 188 percent more than October, which had the fewest.

- May had the most community-initiated calls, with 90 percent more than December, which had the fewest.

FIGURE 11-74: Percentage Calls and Work Hours by Beat, District 5



Note: District 5 has about 35 beats. About 26 beats each with less than 200 calls are grouped as "additional District 5 beats".

TABLE 11-68: Calls and Work Hours per Day by Beat, District 5

| Beat | Calls | Work Hours | Area (Sq. Miles) | Population (2022) |
|---|---|---|---|---|
| 521 | 1.5 | 1.6 | 13.4 | 3 |
| 522 | 2.8 | 3.3 | 0.5 | 63 |
| 523 | 1.8 | 1.9 | 55.5 | 33 |
| 524 | 0.7 | 0.9 | 0.9 | 11 |
| 525 | 0.6 | 1.0 | 18.1 | 49 |
| 541 | 0.6 | 1.0 | 1.9 | 0 |
| 541W | 0.6 | 1.1 | 181.3 | 0 |
| 543 | 2.8 | 2.3 | 222.3 | 26 |
| 551 | 0.6 | 0.9 | 5.5 | 0 |
| Additional District 5 beats | 3.8 | 6.0 | 556.7 | 458 |
| District Subtotal | 15.8 | 20.0 | 1,056.2 | 643 |
| Other MCSO district | 9.2 | 6.7 | NA | NA |
| Miscellaneous | 0.3 | 0.4 | NA | NA |
| Stations | 0.4 | 0.7 | NA | NA |
| Unknown | 2.8 | 2.0 | NA | NA |
| Other Subtotal | 12.6 | 9.9 | NA | NA |
| Total | 28.5 | 29.9 | 1,056.2 | 643 |

## Observations:

- Beat 522 had the most calls and workload. It accounted for 10 percent of total calls and 11 percent of total workload.

- The top 3 most frequent beats in the "other MCSO beats" category are beats 341,125, and 433.

The following table counts each responding unit to a call as a separate "response," which explains why there are 28.5 calls per day in the preceding table but 40.9 total responses per day here. The table documents two distinct types of units. There are the "local" units assigned to District 5 while the "other" units are assigned to other MCSO districts.

TABLE 11-69: Call Responses and Workload per Day by District and Unit Assignment, District 5

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local units | Other units | Local units | Other units |
| 5 | 24.2 | 1.3 | 18.6 | 1.4 |
| Other | 15.4 | NA | 9.9 | NA |
| Total | 39.6 | 1.3 | 28.5 | 1.4 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

■ Inside District 5, local units accounted for 24.2 responses per day, while other units accounted for 1.3 responses per day. In other words, local units were responsible for about 95 percent of the responses in District 5.

■ Inside District 5, local units accounted for 18.6 work hours per day, while other units accounted for 1.4 work hours per day. In other words, local units were responsible for about 93 percent of the work hours in District 5.

FIGURE 11-75: Average Response Time by Hour of Day, District 5



Note: We limited our response time analysis to calls located within District 5.

## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 a.m. and 6:00 a.m. with an average of 63.3 minutes.

- The shortest response times were between 4:00 p.m. and 5:00 p.m. with an average of 19.6 minutes.

FIGURE 11-76: Average Response Time by Category, District 5



TABLE 11-70: Average Response Time Components by Category, District 5

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 90.0 | 32.7 | 122.7 | 1 |
| Assist citizen | 12.5 | 17.9 | 30.4 | 224 |
| Assist other agency | 10.7 | 21.4 | 32.1 | 62 |
| Civil matter | 26.2 | 12.8 | 39.0 | 23 |
| Crime–person | 12.7 | 13.7 | 26.3 | 82 |
| Crime–property | 17.9 | 17.3 | 35.2 | 119 |
| Follow-up | 24.3 | 13.7 | 37.9 | 29 |
| Animal call | 15.8 | 16.9 | 32.7 | 37 |
| Miscellaneous | 19.6 | 20.0 | 39.6 | 6 |
| Investigation | 10.8 | 16.2 | 26.9 | 522 |
| Suspicious incident | 17.4 | 15.6 | 33.0 | 20 |
| Accident | 6.3 | 15.7 | 22.0 | 183 |
| Traffic enforcement | 10.4 | 12.2 | 22.6 | 30 |
| Violation | 14.8 | 19.9 | 34.7 | 17 |
| Warrant | 4.7 | 27.9 | 32.6 | 3 |
| Welfare check | 12.8 | 19.7 | 32.6 | 233 |
| Total Average | 12.2 | 17.0 | 29.2 | 1,591 |

TABLE 11-71: 90th Percentiles for Response Time Components by Category, District 5

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 123.6 | 32.7 | 156.3 |
| Assist citizen | 29.5 | 49.9 | 75.4 |
| Assist other agency | 31.1 | 46.0 | 72.4 |
| Civil matter | 102.2 | 55.9 | 142.3 |
| Crime–person | 32.7 | 34.9 | 71.9 |
| Crime–property | 55.7 | 60.1 | 94.0 |
| Follow-up | 87.1 | 72.6 | 199.9 |
| Animal call | 44.3 | 48.1 | 67.0 |
| Miscellaneous | 43.9 | 37.8 | 68.6 |
| Investigation | 30.3 | 40.8 | 74.0 |
| Suspicious incident | 44.6 | 33.5 | 68.3 |
| Accident | 22.0 | 32.6 | 48.6 |
| Traffic enforcement | 25.4 | 33.3 | 47.7 |
| Violation | 38.2 | 40.4 | 62.8 |
| Warrant | 7.5 | 54.6 | 62.2 |
| Welfare check | 37.2 | 55.4 | 86.4 |
| Total Average | 36.2 | 44.0 | 77.4 |

## Observations:

- The average response time was as short as 22 minutes (for traffic-related calls) and as long as 123 minutes (for alarms).

- The average response time for crimes was 32 minutes.

- The 90th percentile value for response time was as short as 49 minutes (for traffic-related calls) and as long as 200 minutes (for follow-ups).

FIGURE 11-77: Average Response Time Components by Beat, District 5



Note: We limited our response time analysis to calls located within District 5.

TABLE 11-72: Average Response Time Components by Beat, District 5

| Beat | Minutes | | | Calls | Area (Sq. Miles) | Population (2022) |
|------|---------|--------|----------|-------|------------------|------------------|
| | Dispatch | Travel | Response | | | |
| 521 | 10.7 | 12.6 | 23.2 | 174 | 13.4 | 3 |
| 522 | 11.8 | 14.2 | 25.9 | 270 | 0.5 | 63 |
| 523 | 10.6 | 15.6 | 26.2 | 157 | 55.5 | 33 |
| 524 | 13.9 | 22.9 | 36.8 | 92 | 0.9 | 11 |
| 525 | 10.2 | 21.4 | 31.5 | 90 | 18.1 | 49 |
| 541 | 9.2 | 13.9 | 23.0 | 30 | 1.9 | 0 |
| 541W | 10.6 | 13.0 | 23.6 | 78 | 181.3 | 0 |
| 543 | 11.4 | 17.1 | 28.5 | 149 | 222.3 | 26 |
| 551 | 17.6 | 14.7 | 32.3 | 53 | 5.5 | 0 |
| Additional beats | 13.7 | 19.5 | 33.2 | 498 | 556.7 | 458 |
| Total | 12.2 | 17.0 | 29.2 | 1,591 | 1056.2 | 643 |

## Observations:

- Beat 541W had the shortest average dispatch processing time.

- Beat 541 and 521 had the shortest average response time.

- For all District 5 beats, the average dispatch time was 12.2 minutes, and the average response time was 29.2 minutes.

TABLE 11-73: Average Dispatch, Travel, and Response Times by Priority, District 5

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.7 | 15.0 | 17.7 | 101 | 31.5 |
| 2 | 9.3 | 16.2 | 25.5 | 625 | 69.8 |
| 3 | 15.1 | 17.7 | 32.9 | 861 | 86.5 |
| 4 | 68.1 | 31.9 | 100.0 | 4 | 466.3 |
| Weighted Average/Total | 12.2 | 17.0 | 29.2 | 1,591 | 77.4 |
| Accidents with injuries | 3.3 | 16.8 | 20.1 | 49 | 37.6 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 17.7 minutes, lower than the overall average of 29.2 minutes for all calls.

- Average dispatch processing time was 2.7 minutes for high-priority calls, compared to 12.2 minutes overall.

- Average response time for injury accidents was 20.1 minutes, with a dispatch processing time of 3.3 minutes.

TABLE 11-74: Activities and Occupied Times by Description, Lake Units

| Description | Occupied Time | Count |
|---|---:|---:|
| At court | 97.5 | 27 |
| At station | 89.4 | 1,454 |
| Briefing | 78.8 | 245 |
| Court order: traffic stop data | 11.3 | 2,148 |
| Directed patrol | 59.9 | 8,453 |
| Gas | 18.9 | 674 |
| IA complaint intake/follow-up | 127.0 | 47 |
| Meeting and/or going to another agency | 118.1 | 381 |
| Miscellaneous | 80.4 | 2,893 |
| Miscellaneous administrative activity | 113.4 | 685 |
| Report writing | 86.6 | 885 |
| Traffic enforcement | 38.8 | 1,488 |
| Training | 110.4 | 461 |
| Vehicle maintenance | 78.8 | 403 |
| Administrative - Weighted Average/Total | 62.9 | 20,244 |
| Personal - Meal break | 60.1 | 155 |
| Weighted Average/Total Calls | 62.9 | 20,399 |

## Observations:

- The most common out-of-service activity was "directed patrol."

- The longest average time spent on out-of-service activities was for "IA complaint intake/follow-up."

- The average time spent on out-of-service activities was 62.9 minutes.

FIGURE 11-78: Deployment and All Workload, District 5 (Lake) Units



Note: For Figures 11-78, 111-79, and Observations, the analysis only focuses on Lake Patrol's work and deployment from 7:00 a.m. to 7:00 p.m.

FIGURE 11-79: Workload Percentage by Hour, District 5 (Lake) Units



## Observations:

### Winter:

- Deployment:

  □ The average deployment was 13.2 units per hour in winter.

  □ The average deployment was 13.4 units per hour during the week and 12.7 units per hour on the weekend.

  □ The average deployment varied from 2.7 to 16.3 units per hour on weekdays and 3.6 to 15.6 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 0.6 units per hour during the week and 1.3 units per hour on weekends.

  □ This was approximately 4 percent of hourly deployment during the week and 9 percent of hourly deployment on weekends.

  □ During the week, the workload reached a maximum of 28 percent of deployment between 7:00 p.m. and 7:15 p.m.

  □ On weekends, the workload reached a maximum of 34 percent of deployment between 6:30 p.m. and 6:45 p.m.

- All work:

  □ Average workload was 7.6 units per hour during the week and 8.3 units per hour on weekends.

  □ This was approximately 56 percent of hourly deployment during the week and 64 percent of hourly deployment on weekends.

  □ During the week, the workload reached a maximum of 65 percent of deployment between 10:45 a.m. and 11:00 a.m.

  □ On weekends, the workload reached a maximum of 77 percent of deployment between 10:30 a.m. and 10:45 a.m.

### Summer:

- Deployment:

  □ The average deployment was 16.2 units per hour in summer.

  □ The average deployment was 12.4 units per hour during the week and 23.9 units per hour on the weekend.

  □ The average deployment varied from 2.7 to 15.2 units per hour on weekdays and 4.3 to 28.6 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 0.8 units per hour during the week and 1.7 units per hour on weekends.

- ☐ This was approximately 7 percent of hourly deployment during the week and 7 percent of hourly deployment on weekends.

- ☐ During the week, the workload reached a maximum of 20 percent of deployment between 7:00 p.m. and 7:15 p.m.

- ☐ On weekends, the workload reached a maximum of 22 percent of deployment between 6:30 p.m. and 6:45 p.m.

- ■ All work:

  - ☐ Average workload was 7.0 units per hour during the week and 15.2 units per hour on weekends.

  - ☐ This was approximately 56 percent of hourly deployment during the week and 63 percent of hourly deployment on weekends.

  - ☐ During the week, the workload reached a maximum of 70 percent of deployment between 10:00 a.m. and 10:15 a.m.

  - ☐ On weekends, the workload reached a maximum of 74 percent of deployment between 11:15 a.m. and 11:30 a.m.

# District 6: Queen Creek

## TABLE 11-75: Events, Calls, and Workload by Category, District 6

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 363 | 363 | 160.2 |
| Assist citizen | 182 | 182 | 100.5 |
| Assist other agency | 115 | 115 | 137.7 |
| Civil matter | 75 | 75 | 84.9 |
| Crime–person | 354 | 354 | 700.3 |
| Crime–property | 564 | 564 | 923.2 |
| Directed patrol | 240 | NA | NA |
| Follow-up | 700 | 700 | 541.4 |
| Animal call | 72 | 72 | 47.7 |
| Miscellaneous | 62 | 62 | 67.8 |
| Investigation | 1,585 | 1,585 | 1,487.8 |
| Suspicious incident | 120 | 120 | 121.3 |
| Accident | 681 | 681 | 1,483.3 |
| Traffic enforcement | 689 | 689 | 339.0 |
| Violation | 522 | 522 | 272.4 |
| Warrant | 68 | 68 | 210.9 |
| Welfare check | 612 | 612 | 582.7 |
| Total | 7,004 | 6,764 | 7,261.0 |

Note: MCSO discontinued service for District 6 on January 11, 2022.

## Observations:

- There were 7,004 events either in District 6 or involving a District 6 unit.

- During the study period, MCSO provided law enforcement services for 133 days.

- On average, there were 50.9 calls per day, or 2.1 per hour.

- Total workload averaged 55 hours per day, meaning that on average 2.3 units per hour were busy responding to calls.

- The top four categories accounted for 68 percent of calls:

  - 23 percent of calls were investigations.

  - 21 percent of calls were traffic-related.

  - 14 percent of calls were crimes.

  - 10 percent of calls were for follow-ups.

FIGURE 11-80: Percentage Calls and Work Hours by Beat, District 6



TABLE 11-76: Calls and Work Hours per Day by Beat, District 6

| Beat | Calls | Work Hours |
|---|---|---|
| 651 | 10.8 | 11.5 |
| 652 | 8.2 | 9.2 |
| 653 | 5.0 | 6.0 |
| 654 | 8.1 | 8.8 |
| 655 | 6.8 | 7.8 |
| 656 | 4.7 | 5.3 |
| District Subtotal | 43.7 | 48.7 |
| Miscellaneous | 0.4 | 0.5 |
| Other MCSO district | 2.7 | 3.0 |
| Stations | 0.8 | 0.8 |
| Unknown | 2.5 | 1.7 |
| Other Subtotal | 6.5 | 5.9 |
| Total | 50.1 | 54.6 |

## Observations:

- Beat 651 had the most calls and workload. It accounted for 22 percent of total calls and 21 percent of total workload.

- With the other category excluded, an even distribution would allot 7.3 calls and 8.1 work hours per beat.

The following table counts each responding unit to a call as a separate "response," which explains why there are 50.1 calls per day in the preceding table but 74.2 total responses per day here. This table documents two distinct types of units. There are the " local" units that are assigned to District 6 while the "other" units are assigned to other MCSO districts.

TABLE 11-77: Call Responses and Workload per Day by District and Unit Assignment, District 6

| District | Responses | | Work Hours | |
|---|---|---|---|---|
| | Local Units | Other units | Local Units | Other units |
| 6 | 65.4 | 0.5 | 48.4 | 0.3 |
| Other | 8.3 | NA | 5.9 | NA |
| Total | 73.7 | 0.5 | 54.3 | 0.3 |

Note: Responses count each unit responding to a call individually. Thus, a single event may include multiple responses.

## Observations:

- Inside District 6, local units accounted for 65.4 responses per day, while other units accounted for 0.5 responses per day. In other words, local units were responsible for about 99 percent of the responses in District 6.

- Inside District 6, local units accounted for 48.4 work hours per day, while other units accounted for 0.3 work hours per day. In other words, local units were responsible for about 99 percent of the work hours in District 6.

FIGURE 11-81: Average Response Time, by Hour of Day, District 6



Note: We limited our response time analysis to calls located within District 6.

## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 41.9 minutes.

- The shortest response times were between 2:00 a.m. and 3:00 a.m., with an average of 13.6 minutes.

FIGURE 11-82: Average Response Time by Category, District 6



TABLE 11-78: Average Response Time Components by Category, District 6

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 5.0 | 9.0 | 13.9 | 324 |
| Assist citizen | 13.0 | 11.9 | 24.8 | 74 |
| Assist other agency | 5.0 | 11.5 | 16.6 | 80 |
| Civil matter | 15.7 | 10.5 | 26.2 | 53 |
| Crime–person | 18.8 | 14.3 | 33.2 | 239 |
| Crime–property | 20.5 | 14.0 | 34.5 | 430 |
| Follow-up | 29.2 | 15.1 | 44.3 | 76 |
| Animal call | 22.5 | 14.2 | 36.7 | 58 |
| Miscellaneous | 22.3 | 11.6 | 33.9 | 46 |
| Investigation | 12.7 | 11.1 | 23.8 | 1,160 |
| Suspicious incident | 18.1 | 11.7 | 29.8 | 90 |
| Accident | 8.3 | 10.3 | 18.6 | 563 |
| Traffic enforcement | 20.1 | 12.0 | 32.1 | 80 |
| Violation | 20.3 | 13.3 | 33.6 | 41 |
| Warrant | 11.8 | 17.1 | 28.9 | 21 |
| Welfare check | 11.5 | 10.9 | 22.4 | 527 |
| Total Average | 13.3 | 11.5 | 24.8 | 3,862 |

TABLE 11-79: 90th Percentiles for Response Time Components by Category, District 6

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 10.4 | 16.5 | 25.1 |
| Assist citizen | 46.4 | 26.1 | 67.3 |
| Assist other agency | 14.2 | 22.8 | 32.3 |
| Civil matter | 54.0 | 24.0 | 72.9 |
| Crime–person | 91.4 | 36.7 | 124.9 |
| Crime–property | 72.2 | 33.2 | 96.4 |
| Follow-up | 110.2 | 51.5 | 125.3 |
| Animal call | 74.2 | 29.1 | 85.7 |
| Miscellaneous | 80.1 | 27.7 | 109.2 |
| Investigation | 37.6 | 22.3 | 55.5 |
| Suspicious incident | 72.6 | 26.5 | 85.9 |
| Accident | 20.5 | 19.9 | 39.3 |
| Traffic enforcement | 71.6 | 24.2 | 108.8 |
| Violation | 61.8 | 30.0 | 85.3 |
| Warrant | 18.9 | 43.1 | 61.8 |
| Welfare check | 33.6 | 21.6 | 53.2 |
| Total Average | 40.7 | 24.5 | 65.6 |

## Observations:

- The average response time was as short as 14 minutes (for alarms) and as long as 44 minutes (for follow-ups).

- The average response time for crimes was 34 minutes.

- The 90th percentile value for response time was as short as 25 minutes (for alarms) and as long as 125 minutes (for follow-ups).

FIGURE 11-83: Average Response Time Components by Beat, District 6



Note: We limited our response time analysis to calls located within District 6.

TABLE 11-80: Average Response Time Components by Beat, District 6

| Beat | Minutes | | | Calls |
|------|---------|--------|----------|-------|
|      | Dispatch | Travel | Response |       |
| 651  | 12.8    | 10.6   | 23.4     | 993   |
| 652  | 13.4    | 10.3   | 23.7     | 736   |
| 653  | 14.5    | 13.5   | 28.0     | 486   |
| 654  | 13.1    | 11.9   | 25.0     | 604   |
| 655  | 13.4    | 11.0   | 24.4     | 615   |
| 656  | 13.2    | 13.8   | 27.0     | 428   |
| Total| 13.3    | 11.5   | 24.8     | 3,862 |

## Observations:

- Beat 651 had the shortest average dispatch processing time.

- Beat 652 had the shortest average response time.

- For all District 6 beats, the average dispatch time was 10.5 minutes, and the average response time was 22.6 minutes.

TABLE 11-81: Average Dispatch, Travel, and Response Times by Priority, District 6

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 0.9 | 5.2 | 6.0 | 99 | 10.3 |
| 2 | 8.7 | 10.3 | 18.9 | 1,615 | 42.0 |
| 3 | 17.4 | 12.8 | 30.2 | 2,148 | 79.7 |
| Weighted Average/Total | 13.3 | 11.5 | 24.8 | 3,862 | 65.6 |
| Accidents with injuries | 2.5 | 6.1 | 8.6 | 55 | 14.8 |

Note: The total average is weighted according to the number of calls within each priority level.

## Observations:

- High-priority calls had an average response time of 6.0 minutes, lower than the overall average of 24.8 minutes for all calls.

- Average dispatch processing time was 0.9 minutes for high-priority calls, compared to 13.3 minutes overall.

- Average response time for injury accidents was 8.6 minutes, with a dispatch processing time of 2.5 minutes.

TABLE 11-82: Activities and Occupied Times by Description, District 6

| Description | Occupied Time | Count |
|---|---:|---:|
| At station | 65.5 | 606 |
| Briefing | 54.7 | 973 |
| Court order: Traffic stop data | 13.0 | 189 |
| Directed patrol | 43.2 | 521 |
| Gas | 18.1 | 75 |
| IA complaint intake/follow-up | 105.9 | 14 |
| Miscellaneous administrative activity | 92.3 | 923 |
| Report writing | 76.3 | 1,961 |
| Vehicle maintenance | 63.5 | 17 |
| Administrative - Weighted Average/Total | 67.5 | 5,279 |
| Personal - Meal break | 49.3 | 540 |
| Weighted Average/Total Calls | 65.9 | 5,819 |

## Observations:

- The most common out-of-service activity was "report writing."

- The longest average time spent on out-of-service activities was for "IA complaint intake/follow-up."

- The average time spent on out-of-service activities was 65.9 minutes.

FIGURE 11-84: Deployment and All Workload, District 6 Units



FIGURE 11-85: Workload Percentage by Hour, District 6 Units



## Observations:

- Deployment:

  □ The average deployment was 2.3 units per hour in winter.

  □ The average deployment was 2.2 units per hour during the week and 2.5 units per hour on the weekend.

  □ The average deployment varied from 1.7 to 3.1 units per hour on weekdays and 2.2 to 4.1 units per hour on weekends.

- Community-initiated work:

  □ Average community-initiated workload was 0.7 units per hour during the week and 0.6 units per hour on weekends.

  □ This was approximately 30 percent of hourly deployment during the week and 25 percent of hourly deployment on weekends.

  □ During the week, the workload reached a maximum of 48 percent of deployment between 7:30 p.m. and 7:45 p.m.

  □ On weekends, the workload reached a maximum of 44 percent of deployment between 8:00 p.m. and 8:15 p.m.

- All work:

  □ Average workload was 1.5 units per hour during the week and 1.7 units per hour on weekends.

  □ This was approximately 67 percent of hourly deployment during the week and 68 percent of hourly deployment on weekends.

  □ During the week, the workload reached a maximum of 80 percent of deployment between 6:15 p.m. and 6:45 p.m.

  □ On weekends, the workload reached a maximum of 81 percent of deployment between 6:30 p.m. and 6:45 p.m.

## CONTRACT AREAS

### Guadalupe

TABLE 11-83: Events, Calls, and Workload by Category, Guadalupe

| Category | Events | Calls | Work Hours |
|----------|-------:|------:|-----------:|
| Alarm | 127 | 127 | 53.5 |
| Assist citizen | 139 | 139 | 118.3 |
| Assist other agency | 120 | 120 | 134.4 |
| Civil matter | 70 | 70 | 94.2 |
| Crime–person | 369 | 369 | 1,352.5 |
| Crime–property | 553 | 553 | 1,145.8 |
| Directed patrol | 922 | NA | NA |
| Follow-up | 378 | 378 | 411.2 |
| Animal call | 48 | 48 | 62.9 |
| Miscellaneous | 22 | 22 | 18.9 |
| Investigation | 1,087 | 1,087 | 1,481.8 |
| Suspicious incident | 84 | 84 | 83.2 |
| Accident | 70 | 70 | 176.7 |
| Traffic enforcement | 97 | 97 | 87.7 |
| Violation | 32 | 32 | 29.0 |
| Warrant | 145 | 145 | 440.7 |
| Welfare check | 534 | 534 | 553.3 |
| Total | 4,797 | 3,875 | 6,244.1 |

### Observations:

- There were 4,797 events in Guadalupe.

- On average, there were 10.6 calls per day, or 0.4 per hour.

- Total workload averaged 17.1 hours per day, meaning that on average 0.7 units per hour were busy responding to calls.

- The top four categories accounted for 75 percent of calls:

  - 28 percent of calls were investigations.

  - 24 percent of calls were crimes.

  - 14 percent of calls were welfare checks.

  - 10 percent of calls were for follow-ups.

FIGURE 11-86: Calls per Day, by Initiator and Month, Guadalupe



TABLE 11-84: Calls per Day, by Initiator and Month, Guadalupe

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 8.8 | 7.5 | 9.1 | 8.0 | 7.4 | 8.8 | 9.4 | 9.7 | 9.5 | 7.3 | 6.9 | 7.3 |
| Deputy-initiated | 2.1 | 1.5 | 1.3 | 1.0 | 1.9 | 2.3 | 2.6 | 2.7 | 2.7 | 2.6 | 3.4 | 3.5 |
| Total | 11.0 | 8.9 | 10.3 | 9.0 | 9.4 | 11.1 | 12.0 | 12.4 | 12.2 | 9.9 | 10.3 | 10.9 |

## Observations:

- The number of calls per day was lowest in October.

- The number of calls per day was highest in April.

- The months with the most calls had 39 percent more calls than the months with the fewest calls.

- August had the most deputy-initiated calls, with 244 percent more than December, which had the fewest.

- April had the most community-initiated calls, with 41 percent more than July, which had the fewest.

FIGURE 11-87: Average Response Time by Hour of Day, Guadalupe



## Observations:

■ Average response time varied by the hour of the day.

■ The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 42.1 minutes.

■ The shortest response times were between 2:00 a.m. and 3:00 a.m., with an average of 13.3 minutes.

FIGURE 11-88: Average Response Time by Category, Guadalupe



TABLE 11-85: Average Response Time Components by Category, Guadalupe

| Category | Dispatch | Travel | Response | Calls |
|---|---|---|---|---|
| Alarm | 7.8 | 7.0 | 14.8 | 105 |
| Assist citizen | 18.4 | 10.9 | 29.4 | 64 |
| Assist other agency | 12.3 | 8.9 | 21.2 | 82 |
| Civil matter | 19.6 | 9.5 | 29.1 | 57 |
| Crime–person | 16.2 | 7.8 | 24.0 | 326 |
| Crime–property | 20.9 | 10.4 | 31.3 | 445 |
| Follow-up | 21.1 | 11.8 | 32.8 | 50 |
| Animal call | 23.2 | 12.1 | 35.2 | 40 |
| Miscellaneous | 21.4 | 4.9 | 26.3 | 13 |
| Investigation | 12.9 | 7.4 | 20.3 | 890 |
| Suspicious incident | 18.9 | 6.6 | 25.4 | 68 |
| Accident | 12.7 | 6.8 | 19.4 | 60 |
| Traffic enforcement | 23.1 | 5.2 | 28.4 | 18 |
| Violation | 29.2 | 9.0 | 38.1 | 14 |
| Warrant | 26.7 | 12.0 | 38.7 | 63 |
| Welfare check | 16.3 | 9.3 | 25.6 | 434 |
| Total Average | 16.2 | 8.6 | 24.8 | 2,729 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-86: 90th Percentiles for Response Time Components by Category, Guadalupe

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 25.4 | 16.9 | 39.0 |
| Assist citizen | 55.8 | 26.2 | 76.9 |
| Assist other agency | 46.1 | 21.2 | 63.7 |
| Civil matter | 61.5 | 22.1 | 89.7 |
| Crime–person | 68.4 | 16.7 | 82.4 |
| Crime–property | 86.2 | 24.3 | 99.2 |
| Follow-up | 88.2 | 31.7 | 101.5 |
| Animal call | 60.0 | 27.8 | 84.8 |
| Miscellaneous | 75.6 | 9.3 | 80.2 |
| Investigation | 40.3 | 16.9 | 53.8 |
| Suspicious incident | 80.3 | 13.6 | 92.9 |
| Accident | 37.1 | 9.6 | 47.4 |
| Traffic enforcement | 108.5 | 12.8 | 118.8 |
| Violation | 143.5 | 19.4 | 158.6 |
| Warrant | 193.5 | 33.4 | 214.8 |
| Welfare check | 60.4 | 21.7 | 78.3 |
| Total Average | 60.7 | 20.1 | 76.9 |

## Observations:

- The average response time was as short as 14 minutes (for alarms) and as long as 31 minutes (for violations).

- The average response time for crimes was 23 minutes.

- The 90th percentile value for response time was as short as 40 minutes (for alarms) and as long as 215 minutes (for warrants).

TABLE 11-87: Average Dispatch, Travel, and Response Times by Priority, Guadalupe

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.1 | 3.7 | 5.8 | 48 | 11.4 |
| 2 | 11.0 | 7.0 | 18.0 | 932 | 47.6 |
| 3 | 19.3 | 9.6 | 28.8 | 1,749 | 90.0 |
| Weighted Average/Total | 16.2 | 8.6 | 24.8 | 2,729 | 76.9 |
| Accidents with injuries | 0.7 | 6.1 | 6.8 | 5 | 10.8 |

## Observations:

- High-priority calls had an average response time of 5.8 minutes, lower than the overall average of 24.8 minutes for all calls.

- Average dispatch processing time was 2.1 minutes for high-priority calls, compared to 16.2 minutes overall.

- Average response time for injury accidents was 6.8 minutes, with a dispatch processing time of 0.7 minutes.

# Carefree

## TABLE 11-88: Events, Calls, and Workload by Category, Carefree

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 250 | 250 | 117.4 |
| Assist citizen | 26 | 26 | 18.8 |
| Assist other agency | 14 | 14 | 13.5 |
| Civil matter | 9 | 9 | 10.9 |
| Crime–person | 26 | 26 | 40.8 |
| Crime–property | 65 | 65 | 101.1 |
| Directed patrol | 356 | NA | NA |
| Follow-up | 39 | 39 | 28.7 |
| Animal call | 11 | 11 | 6.2 |
| Miscellaneous | 5 | 5 | 5.4 |
| Investigation | 165 | 165 | 156.7 |
| Suspicious incident | 17 | 17 | 17.9 |
| Accident | 54 | 54 | 149.8 |
| Traffic enforcement | 97 | 97 | 66.2 |
| Violation | 7 | 7 | 5.5 |
| Warrant | 5 | 5 | 13.3 |
| Welfare check | 90 | 90 | 89.3 |
| Total | 1,236 | 880 | 841.5 |

## Observations:

- There were 1,236 events in Carefree.

- On average, there were 2.4 calls per day, or 0.1 per hour.

- Total workload averaged 2.3 hours per day, meaning that on average 0.1 units per hour were busy responding to calls.

- The top four categories accounted for 75 percent of calls:

  - 29 percent of calls were alarms.

  - 18 percent of calls were investigations.

  - 17 percent of calls were traffic-related.

  - 10 percent of calls were crimes.

FIGURE 11-89: Calls per Day, by Initiator and Month, Carefree



TABLE 11-89: Calls per Day, by Initiator and Month, Carefree

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 1.6 | 2.6 | 2.3 | 1.9 | 2.1 | 2.2 | 1.3 | 2.3 | 1.4 | 1.9 | 1.7 | 2.6 |
| Deputy-initiated | 0.4 | 0.5 | 0.4 | 0.5 | 0.2 | 0.7 | 0.2 | 0.7 | 0.3 | 0.3 | 0.4 | 0.3 |
| Total | 2.0 | 3.2 | 2.7 | 2.4 | 2.4 | 3.0 | 1.5 | 3.0 | 1.7 | 2.2 | 2.2 | 2.9 |

## Observations:

- The number of calls per day was lowest in March.

- The number of calls per day was highest in October.

- The months with the most calls had 118 percent more calls than the months with the fewest calls.

- February had the most deputy-initiated calls, with 343 percent more than March, which had the fewest.

- October had the most community-initiated calls, with 105 percent more than March, which had the fewest.

FIGURE 11-90: Average Response Time by Hour of Day, Carefree



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 4:00 a.m. and 5:00 a.m., with an average of 29.7 minutes.

- The shortest response times were between 1:00 a.m. and 2:00 a.m., with an average of 10.9 minutes.

FIGURE 11-91: Average Response Time by Category, Carefree



TABLE 11-90: Average Response Time Components by Category, Carefree

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 6.0 | 10.9 | 16.9 | 218 |
| Assist citizen | 18.8 | 11.7 | 30.4 | 18 |
| Assist other agency | 13.8 | 9.3 | 23.2 | 11 |
| Civil matter | 22.9 | 22.3 | 45.2 | 8 |
| Crime–person | 6.9 | 14.1 | 21.0 | 13 |
| Crime–property | 15.0 | 17.1 | 32.2 | 51 |
| Follow-up | 12.8 | 15.7 | 28.6 | 7 |
| Animal call | 23.2 | 8.6 | 31.8 | 9 |
| Miscellaneous | 14.9 | 13.3 | 28.2 | 3 |
| Investigation | 10.0 | 12.5 | 22.5 | 127 |
| Suspicious incident | 12.7 | 12.5 | 25.1 | 9 |
| Accident | 6.4 | 6.9 | 13.3 | 49 |
| Traffic enforcement | 4.8 | 11.9 | 16.7 | 6 |
| Violation | 15.4 | 17.4 | 32.9 | 7 |
| Welfare check | 8.6 | 10.4 | 19.1 | 79 |
| Total Average | 9.3 | 11.7 | 21.0 | 615 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-91: 90th Percentiles for Response Time Components by Category, Carefree

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 13.7 | 18.1 | 33.0 |
| Assist citizen | 52.9 | 27.6 | 56.6 |
| Assist other agency | 16.2 | 17.0 | 33.1 |
| Civil matter | 54.5 | 49.1 | 88.2 |
| Crime–person | 19.8 | 27.3 | 38.9 |
| Crime–property | 47.6 | 36.3 | 62.2 |
| Follow-up | 25.5 | 34.8 | 61.2 |
| Animal call | 49.3 | 14.1 | 54.3 |
| Miscellaneous | 21.2 | 23.1 | 42.8 |
| Investigation | 24.2 | 25.4 | 47.9 |
| Suspicious incident | 41.4 | 23.6 | 80.1 |
| Accident | 9.2 | 13.9 | 22.0 |
| Traffic enforcement | 10.9 | 30.4 | 37.0 |
| Violation | 36.1 | 53.8 | 81.8 |
| Welfare check | 30.8 | 20.0 | 36.8 |
| Total Average | 25.7 | 23.0 | 46.1 |

## Observations:

- The average response time was as short as 14 minutes (for traffic-related calls) and as long as 45 minutes (for civil matters).

- The average response time for crimes was 30 minutes.

- The 90th percentile value for response time was as short as 22 minutes (for traffic-related calls) and as long as 88 minutes (for civil matters).

TABLE 11-92: Average Dispatch, Travel, and Response Times by Priority, Carefree

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.3 | 6.2 | 7.4 | 20 | 11.6 |
| 2 | 6.5 | 10.7 | 17.2 | 346 | 34.1 |
| 3 | 13.8 | 13.6 | 27.4 | 249 | 60.9 |
| Weighted Average/Total | 9.3 | 11.7 | 21.0 | 615 | 46.1 |
| Accidents with injuries | 1.4 | 6.0 | 7.4 | 16.0 | 12.0 |

## Observations:

■ High-priority calls had an average response time of 7.4 minutes, lower than the overall average of 21.0 minutes for all calls.

■ Average dispatch processing time was 1.3 minutes for high-priority calls, compared to 9.3 minutes overall.

■ Average response time for injury accidents was 7.4 minutes, with a dispatch processing time of 1.4 minutes.

# Cave Creek

## TABLE 11-93: Events, Calls, and Workload by Category, Cave Creek

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 309 | 309 | 119.7 |
| Assist citizen | 101 | 101 | 68.2 |
| Assist other agency | 33 | 33 | 32.8 |
| Civil matter | 33 | 33 | 34.4 |
| Crime–person | 96 | 96 | 199.7 |
| Crime–property | 221 | 221 | 376.7 |
| Directed patrol | 866 | NA | NA |
| Follow-up | 225 | 225 | 175.9 |
| Animal call | 37 | 37 | 24.2 |
| Miscellaneous | 14 | 14 | 18.9 |
| Investigation | 476 | 476 | 497.6 |
| Suspicious incident | 35 | 35 | 35.6 |
| Accident | 102 | 102 | 267.8 |
| Traffic enforcement | 204 | 204 | 145.3 |
| Violation | 23 | 23 | 16.5 |
| Warrant | 16 | 16 | 44.4 |
| Welfare check | 218 | 218 | 185.3 |
| Total | 3,009 | 2,143 | 2,243.0 |

## Observations:

- There were 3,009 events in Cave Creek.

- On average, there were 5.9 calls per day, or 0.2 per hour.

- Total workload averaged 6.2 hours per day, meaning that on average 0.3 units per hour were busy responding to calls.

- The top four categories accounted for 66 percent of calls:

  □ 22 percent of calls were investigations.

  □ 15 percent of calls were crimes.

  □ 14 percent of calls were traffic-related.

  □ 14 percent of calls were alarms.

FIGURE 11-92: Calls per Day, by Initiator and Month, Cave Creek



TABLE 11-94: Calls per Day, by Initiator and Month, Cave Creek

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 4.3 | 3.7 | 4.3 | 4.6 | 4.6 | 5.1 | 4.7 | 5.2 | 4.7 | 4.9 | 4.6 | 4.5 |
| Deputy-initiated | 1.2 | 1.1 | 1.1 | 0.8 | 1.3 | 1.0 | 0.8 | 2.0 | 1.1 | 1.7 | 1.2 | 2.0 |
| Total | 5.5 | 4.8 | 5.4 | 5.4 | 5.9 | 6.1 | 5.5 | 7.1 | 5.8 | 6.6 | 5.8 | 6.5 |

## Observations:

- The number of calls per day was lowest in October.

- The number of calls per day was highest in April.

- The months with the most calls had 49 percent more calls than the months with the fewest calls.

- April had the most deputy-initiated calls, with 154 percent more than December, which had the fewest.

- April had the most community-initiated calls, with 40 percent more than October, which had the fewest.

FIGURE 11-93: Average Response Time by Hour of Day, Cave Creek



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 4:00 a.m. and 5:00 a.m., with an average of 33.6 minutes.

- The shortest response times were between 4:00 a.m. and 5:00 a.m., with an average of 9.3 minutes.

FIGURE 11-94: Average Response Time by Category, Cave Creek



TABLE 11-95: Average Response Time Components by Category, Cave Creek

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 6.2 | 8.4 | 14.5 | 259 |
| Assist citizen | 14.8 | 10.6 | 25.5 | 60 |
| Assist other agency | 7.8 | 9.0 | 16.8 | 27 |
| Civil matter | 18.8 | 10.8 | 29.6 | 26 |
| Crime–person | 13.2 | 12.6 | 25.8 | 65 |
| Crime–property | 14.6 | 14.0 | 28.7 | 178 |
| Follow-up | 25.5 | 15.6 | 41.1 | 28 |
| Animal call | 10.8 | 18.6 | 29.4 | 28 |
| Miscellaneous | 15.8 | 12.6 | 28.5 | 12 |
| Investigation | 13.3 | 12.5 | 25.8 | 349 |
| Suspicious incident | 14.8 | 14.8 | 29.5 | 29 |
| Accident | 7.1 | 12.4 | 19.5 | 92 |
| Traffic enforcement | 24.5 | 18.0 | 42.6 | 20 |
| Violation | 14.9 | 14.4 | 29.3 | 19 |
| Warrant | 26.3 | 15.0 | 41.3 | 12 |
| Welfare check | 9.5 | 11.0 | 20.5 | 185 |
| Total Average | 11.8 | 11.9 | 23.7 | 1,389 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-96: 90th Percentiles for Response Time Components by Category, Cave Creek

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Accident | 12.6 | 16.6 | 27.2 |
| Alarm | 45.9 | 28.4 | 52.2 |
| Animal call | 19.2 | 17.0 | 39.4 |
| Assist citizen | 51.3 | 23.0 | 66.2 |
| Assist other agency | 34.2 | 30.6 | 63.6 |
| Civil matter | 40.4 | 32.6 | 73.5 |
| Crime–person | 63.2 | 112.2 | 176.8 |
| Crime–property | 19.3 | 36.1 | 61.6 |
| Follow-up | 27.4 | 18.9 | 41.6 |
| Investigation | 41.9 | 31.5 | 66.2 |
| Miscellaneous | 33.9 | 28.3 | 52.7 |
| Suspicious incident | 13.0 | 29.0 | 53.4 |
| Traffic enforcement | 56.3 | 37.6 | 129.8 |
| Violation | 35.2 | 31.2 | 54.1 |
| Warrant | 58.9 | 42.1 | 94.5 |
| Welfare check | 21.7 | 20.9 | 41.2 |
| Total Average | 34.2 | 28.1 | 58.5 |

## Observations:

■ The average response time was as short as 15 minutes (for alarms) and as long as 41 minutes (for warrants).

■ The average response time for crimes was 28 minutes.

■ The 90th percentile value for response time was as short as 27 minutes (for alarms) and as long as 177 minutes (for follow-ups).

TABLE 11-97: Average Dispatch, Travel, and Response Times by Priority, Cave Creek

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.4 | 6.7 | 9.1 | 33 | 13.5 |
| 2 | 7.3 | 9.4 | 16.7 | 583 | 34.8 |
| 3 | 15.7 | 14.0 | 29.6 | 773 | 74.0 |
| Weighted Average/Total | 11.8 | 11.9 | 23.7 | 1,389 | 58.5 |
| Accidents with injuries | 4.8 | 7.1 | 11.9 | 13 | 40.4 |

## Observations:

- High-priority calls had an average response time of 9.1 minutes, lower than the overall average of 23.7 minutes for all calls.

- Average dispatch processing time was 2.4 minutes for high-priority calls, compared to 9.1 minutes overall.

- Average response time for injury accidents was 11.9 minutes, with a dispatch processing time of 4.8 minutes.

## Fountain Hills

### TABLE 11-98: Events, Calls, and Workload by Category, Fountain Hills

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 685 | 685 | 330.4 |
| Assist citizen | 392 | 392 | 275.3 |
| Assist other agency | 141 | 141 | 140.2 |
| Civil matter | 104 | 104 | 115.2 |
| Crime–person | 316 | 316 | 713.4 |
| Crime–property | 498 | 498 | 752.8 |
| Directed patrol | 2,681 | NA | NA |
| Follow-up | 743 | 743 | 475.3 |
| Animal call | 153 | 153 | 103.5 |
| Miscellaneous | 18 | 18 | 30.9 |
| Investigation | 1,447 | 1,447 | 1,586.6 |
| Suspicious incident | 178 | 178 | 155.9 |
| Accident | 250 | 250 | 568.3 |
| Traffic enforcement | 1,494 | 1,494 | 588.4 |
| Violation | 71 | 71 | 41.4 |
| Warrant | 62 | 62 | 195.3 |
| Welfare check | 943 | 943 | 875.5 |
| Total | 10,176 | 7,495 | 6,948.5 |

## Observations:

- There were 10,176 events in Fountain Hills.

- On average, there were 20.1 calls per day, or 0.8 per hour.

- Total workload averaged 18.9 hours per day, meaning that on average 0.8 units per hour were busy responding to calls.

- The top four categories accounted for 66 percent of calls:

  - 24 percent of calls were traffic-related.

  - 19 percent of calls were investigations.

  - 13 percent of calls were welfare checks.

  - 11 percent of calls were crimes.

FIGURE 11-95: Calls per Day, by Initiator and Month, Fountain Hills



TABLE 11-99: Calls per Day, by Initiator and Month, Fountain Hills

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 13.2 | 13.5 | 12.3 | 12.6 | 11.9 | 13.3 | 13.7 | 14.8 | 13.7 | 13.0 | 16.2 | 13.1 |
| Deputy-initiated | 4.3 | 3.7 | 5.0 | 7.3 | 8.2 | 6.6 | 8.2 | 6.9 | 8.9 | 8.4 | 7.6 | 9.6 |
| Total | 17.5 | 17.2 | 17.3 | 20.0 | 20.1 | 19.9 | 21.9 | 21.7 | 22.6 | 21.5 | 23.8 | 22.8 |

## Observations:

- The number of calls per day was lowest in October and November.

- The number of calls per day was highest in July.

- The months with the most calls had 38 percent more calls than the months with the fewest calls.

- August had the most deputy-initiated calls, with 158 percent more than October, which had the fewest.

- July had the most community-initiated calls, with 36 percent more than January, which had the fewest.

FIGURE 11-96: Average Response Time by Hour of Day, Fountain Hills



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 25.9 minutes.

- The shortest response times were between 2:00 a.m. and 3:00 a.m.< with an average of 8.5 minutes.

FIGURE 11-97: Average Response Time by Category, Fountain Hills



TABLE 11-100: Average Response Time Components by Category, Fountain Hills

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 4.1 | 7.9 | 11.9 | 615 |
| Assist citizen | 10.9 | 9.3 | 20.1 | 218 |
| Assist other agency | 4.1 | 7.5 | 11.6 | 114 |
| Civil matter | 9.1 | 12.5 | 21.6 | 80 |
| Crime–person | 9.9 | 9.2 | 19.1 | 252 |
| Crime–property | 12.6 | 10.6 | 23.2 | 406 |
| Follow-up | 16.4 | 10.8 | 27.3 | 109 |
| Animal call | 10.4 | 10.3 | 20.7 | 129 |
| Miscellaneous | 8.3 | 7.6 | 15.9 | 13 |
| Investigation | 7.5 | 8.6 | 16.1 | 1,174 |
| Suspicious incident | 9.4 | 8.5 | 17.9 | 145 |
| Accident | 4.3 | 7.6 | 11.8 | 228 |
| Traffic enforcement | 10.3 | 8.6 | 18.9 | 37 |
| Violation | 11.1 | 10.4 | 21.6 | 58 |
| Warrant | 13.0 | 14.0 | 27.1 | 27 |
| Welfare check | 7.4 | 8.6 | 16.0 | 779 |
| Total Average | 8.0 | 8.9 | 16.9 | 4,384 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-101: 90th Percentiles for Response Time Components by Category, Fountain Hills

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 8.7 | 14.7 | 22.4 |
| Assist citizen | 32.3 | 23.6 | 53.5 |
| Assist other agency | 10.6 | 13.4 | 19.5 |
| Civil matter | 22.1 | 29.0 | 45.9 |
| Crime–person | 24.0 | 22.3 | 49.4 |
| Crime–property | 37.6 | 24.8 | 61.0 |
| Follow-up | 47.7 | 36.7 | 80.0 |
| Animal call | 27.5 | 19.3 | 38.5 |
| Miscellaneous | 20.8 | 11.8 | 32.7 |
| Investigation | 19.9 | 18.2 | 36.4 |
| Suspicious incident | 20.3 | 16.7 | 34.5 |
| Accident | 10.4 | 13.3 | 26.2 |
| Traffic enforcement | 28.4 | 15.6 | 46.4 |
| Violation | 36.0 | 18.7 | 46.0 |
| Warrant | 43.9 | 36.2 | 70.4 |
| Welfare check | 17.6 | 16.2 | 33.4 |
| Total Average | 20.4 | 18.7 | 37.5 |

## Observations:

- The average response time was as short as 12 minutes (for alarms) and as long as 27 minutes (for follow-ups).

- The average response time for crimes was 22 minutes.

- The 90th percentile value for response time was as short as 22 minutes (for alarms) and as long as 80 minutes (for follow-ups).

TABLE 11-102: Average Dispatch, Travel, and Response Times by Priority, Fountain Hills

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.0 | 4.2 | 5.2 | 90 | 8.5 |
| 2 | 5.2 | 7.8 | 12.9 | 1,738 | 24.9 |
| 3 | 10.2 | 9.9 | 20.1 | 2,556 | 47.5 |
| Weighted Average/Total | 8.0 | 8.9 | 16.9 | 4,384 | 37.5 |
| Accidents with injuries | 1.1 | 4.8 | 5.9 | 37.0 | 9.3 |

## Observations:

■ High-priority calls had an average response time of 5.2 minutes, lower than the overall average of 20.1 minutes for all calls.

■ Average dispatch processing time was 1.0 minutes for high-priority calls, compared to 8.0 minutes overall.

■ Average response time for injury accidents was 5.9 minutes, with a dispatch processing time of 1.1 minutes.

# Gila Bend

## TABLE 11-103: Events, Calls, and Workload by Category, Gila Bend

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 36 | 36 | 17.2 |
| Assist citizen | 75 | 75 | 52.0 |
| Assist other agency | 70 | 70 | 64.9 |
| Civil matter | 41 | 41 | 38.6 |
| Crime–person | 82 | 82 | 307.0 |
| Crime–property | 178 | 178 | 334.7 |
| Directed patrol | 1,677 | NA | NA |
| Follow-up | 220 | 220 | 221.0 |
| Animal call | 62 | 62 | 57.5 |
| Miscellaneous | 6 | 6 | 4.9 |
| Investigation | 347 | 347 | 403.3 |
| Suspicious incident | 29 | 29 | 32.6 |
| Accident | 91 | 91 | 197.6 |
| Traffic enforcement | 568 | 568 | 266.5 |
| Violation | 3 | 3 | 2.2 |
| Warrant | 25 | 25 | 84.7 |
| Welfare check | 199 | 199 | 206.8 |
| Total | 3,709 | 2,032 | 2,291.4 |

## Observations:

- There were 3,709 events in Gila Bend.

- On average, there were 5.6 calls per day, or 0.2 per hour.

- Total workload averaged 6.3 hours per day, meaning that on average 0.3 units per hour were busy responding to calls.

- The top four categories accounted for 73 percent of calls:

  - 33 percent of calls were traffic-related.

  - 17 percent of calls were investigations.

  - 13 percent of calls were crimes.

  - 11 percent of calls were follow-ups.

FIGURE 11-98: Calls per Day, by Initiator and Month, Gila Bend



TABLE 11-104: Calls per Day, by Initiator and Month, Gila Bend

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 3.1 | 3.5 | 2.6 | 3.0 | 3.0 | 2.7 | 3.1 | 3.5 | 3.0 | 3.2 | 3.6 | 3.4 |
| Deputy-initiated | 2.5 | 1.1 | 2.3 | 2.2 | 3.3 | 2.5 | 3.8 | 3.4 | 2.3 | 2.5 | 1.9 | 1.3 |
| Total | 5.7 | 4.5 | 4.9 | 5.3 | 6.3 | 5.2 | 6.9 | 6.9 | 5.3 | 5.7 | 5.5 | 4.6 |

## Observations:

- The number of calls per day was lowest in October.

- The number of calls per day was highest in March and April.

- The months with the most calls had 52 percent more calls than the months with the fewest calls.

- March had the most deputy-initiated calls, with 250 percent more than October, which had the fewest.

- July had the most community-initiated calls, with 39 percent more than November, which had the fewest.

FIGURE 11-99: Average Response Time by Hour of Day, Gila Bend



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 40.3 minutes.

- The shortest response times were between 2:00 a.m. and 3:00 a.m., with an average of 10.0 minutes.

FIGURE 11-100: Average Response Time by Category, Gila Bend



TABLE 11-105: Average Response Time Components by Category, Gila Bend

| Category | Dispatch | Travel | Response | Calls |
|---|---|---|---|---|
| Alarm | 7.4 | 11.8 | 19.2 | 29 |
| Assist citizen | 11.8 | 12.8 | 24.6 | 31 |
| Assist other agency | 4.6 | 9.1 | 13.7 | 47 |
| Civil matter | 9.0 | 15.3 | 24.3 | 33 |
| Crime–person | 9.3 | 14.6 | 23.8 | 74 |
| Crime–property | 13.8 | 16.6 | 30.4 | 137 |
| Follow-up | 14.5 | 12.5 | 27.0 | 25 |
| Animal call | 11.4 | 14.5 | 25.9 | 55 |
| Miscellaneous | 2.3 | 12.9 | 15.3 | 5 |
| Investigation | 7.7 | 10.7 | 18.3 | 272 |
| Suspicious incident | 9.0 | 15.0 | 23.9 | 25 |
| Accident | 8.4 | 12.3 | 20.7 | 83 |
| Traffic enforcement | 5.1 | 20.9 | 26.0 | 10 |
| Violation | 15.6 | 11.1 | 26.7 | 3 |
| Warrant | 17.8 | 9.3 | 27.1 | 13 |
| Welfare check | 6.6 | 10.1 | 16.7 | 177 |
| Total Average | 9.0 | 12.4 | 21.4 | 1,019 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-106: 90th Percentiles for Response Time Components by Category, Gila Bend

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 5.0 | 41.2 | 53.8 |
| Assist citizen | 25.1 | 27.6 | 48.9 |
| Assist other agency | 10.6 | 24.5 | 31.8 |
| Civil matter | 23.4 | 59.1 | 75.4 |
| Crime–person | 30.7 | 67.1 | 94.6 |
| Crime–property | 48.6 | 60.2 | 95.9 |
| Follow-up | 42.2 | 40.8 | 64.0 |
| Animal call | 35.5 | 37.4 | 68.3 |
| Miscellaneous | 4.5 | 23.3 | 24.7 |
| Investigation | 12.6 | 26.5 | 52.6 |
| Suspicious incident | 14.2 | 67.3 | 82.6 |
| Accident | 15.0 | 33.6 | 52.8 |
| Traffic enforcement | 9.3 | 38.9 | 46.8 |
| Violation | 33.3 | 21.3 | 54.2 |
| Warrant | 126.6 | 29.7 | 135.1 |
| Welfare check | 18.4 | 31.4 | 42.9 |
| Total Average | 24.2 | 37.3 | 63.8 |

## Observations:

- The average response time was as short as 17 minutes (for welfare checks) and as long as 28 minutes (for crimes).

- The average response time for crimes was 28 minutes.

- The 90th percentile value for response time was as short as 35 minutes (for assists) and as long as 135 minutes (for warrants).

TABLE 11-107: Average Dispatch, Travel, and Response Times by Priority, Gila Bend

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 6.3 | 8.4 | 14.7 | 33 | 33.2 |
| 2 | 6.7 | 11.8 | 18.5 | 313 | 59.3 |
| 3 | 10.2 | 12.9 | 23.1 | 673 | 66.7 |
| Weighted Average/Total | 9.0 | 12.4 | 21.4 | 1,019 | 63.8 |
| Accidents with injuries | 10.5 | 9.3 | 19.8 | 18 | 53.9 |

## Observations:

- High-priority calls had an average response time of 14.7 minutes, lower than the overall average of 21.4 minutes for all calls.

- Average dispatch processing time was 6.3 minutes for high-priority calls, compared to 9.0 minutes overall.

- Average response time for injury accidents was 19.8 minutes, with a dispatch processing time of 10.5 minutes.

## Tonto National Forest

### TABLE 11-108: Events, Calls, and Workload by Category, Tonto National Forest

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 1 | 1 | 0.1 |
| Assist citizen | 301 | 301 | 325.0 |
| Assist other agency | 68 | 68 | 139.5 |
| Civil matter | 28 | 28 | 36.2 |
| Crime–person | 102 | 102 | 322.0 |
| Crime–property | 137 | 137 | 269.3 |
| Directed patrol | 948 | NA | NA |
| Follow-up | 128 | 128 | 197.8 |
| Animal call | 35 | 35 | 30.0 |
| Miscellaneous | 8 | 8 | 4.8 |
| Investigation | 607 | 607 | 1507.7 |
| Suspicious incident | 26 | 26 | 36.6 |
| Accident | 159 | 159 | 616.6 |
| Traffic enforcement | 340 | 340 | 192.5 |
| Violation | 61 | 61 | 47.0 |
| Warrant | 17 | 17 | 48.5 |
| Welfare check | 234 | 234 | 381.8 |
| Total | 3,200 | 2,252 | 4155.2 |

## Observations:

- There were 3,200 events in Tonto National Forest.

- On average, there were 6.2 calls per day, or 0.3 per hour.

- Total workload averaged 11.4 hours per day, meaning that on average 0.5 units per hour were busy responding to calls.

- The top four categories accounted for 76 percent of calls:

  - 27 percent of calls were investigations.

  - 22 percent of calls were traffic-related.

  - 16 percent of calls were assists.

  - 11 percent of calls were crimes.

FIGURE 11-101: Calls per Day, by Initiator and Month, Tonto National Forest



TABLE 11-109: Calls per Day, by Initiator and Month, Tonto National Forest

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 4.5 | 3.3 | 2.7 | 2.4 | 2.9 | 3.5 | 3.3 | 4.8 | 6.0 | 5.5 | 6.2 | 4.8 |
| Deputy-initiated | 1.9 | 1.0 | 1.0 | 2.0 | 2.5 | 1.7 | 1.8 | 1.9 | 2.3 | 3.1 | 4.1 | 0.7 |
| Total | 6.4 | 4.3 | 3.7 | 4.4 | 5.4 | 5.2 | 5.2 | 6.6 | 8.3 | 8.6 | 10.3 | 5.5 |

## Observations:

- The number of calls per day was lowest in November.

- The number of calls per day was highest in July.

- The months with the most calls had 177 percent more calls than the months with the fewest calls.

- July had the most deputy-initiated calls, with 473 percent more than August, which had the fewest.

- July had the most community-initiated calls, with 159 percent more than December, which had the fewest.

FIGURE 11-102: Average Response Time by Hour of Day, Tonto National Forest



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 a.m. and 6:00 a.m., with an average of 60.9 minutes.

- The shortest response times were between 4:00 p.m. and 5:00 p.m., with an average of 21.3 minutes.

FIGURE 11-103: Average Response Time by Category, Tonto National Forest



TABLE 11-110: Average Response Time Components by Category, Tonto National Forest

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Assist citizen | 12.2 | 19.5 | 31.6 | 164 |
| Assist other agency | 9.0 | 20.4 | 29.4 | 54 |
| Civil matter | 28.6 | 15.9 | 44.4 | 20 |
| Crime–person | 11.9 | 13.7 | 25.6 | 67 |
| Crime–property | 19.1 | 18.7 | 37.9 | 90 |
| Follow-up | 24.7 | 13.0 | 37.7 | 25 |
| Animal call | 20.8 | 16.7 | 37.5 | 23 |
| Miscellaneous | 16.3 | 12.7 | 29.1 | 3 |
| Investigation | 10.6 | 15.8 | 26.4 | 405 |
| Suspicious incident | 16.7 | 15.9 | 32.6 | 17 |
| Accident | 6.1 | 16.0 | 22.0 | 131 |
| Traffic enforcement | 6.1 | 12.7 | 18.8 | 12 |
| Violation | 17.1 | 19.0 | 36.2 | 7 |
| Warrant | 4.4 | 28.7 | 33.0 | 2 |
| Welfare check | 12.8 | 20.5 | 33.4 | 165 |
| Total Average | 12.2 | 17.2 | 29.4 | 1,185 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-111: 90th Percentiles for Response Time Components by Category, Tonto National Forest

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Assist citizen | 29.5 | 58.5 | 78.4 |
| Assist other agency | 26.6 | 45.3 | 58.7 |
| Civil matter | 107.0 | 63.7 | 159.1 |
| Crime–person | 29.1 | 41.2 | 73.1 |
| Crime–property | 71.3 | 61.1 | 108.1 |
| Follow-up | 108.6 | 69.0 | 218.7 |
| Animal call | 58.1 | 40.4 | 61.1 |
| Miscellaneous | 28.5 | 23.0 | 39.2 |
| Investigation | 28.7 | 39.0 | 70.5 |
| Suspicious incident | 36.9 | 37.2 | 70.8 |
| Accident | 18.5 | 30.8 | 48.6 |
| Traffic enforcement | 14.4 | 24.5 | 38.6 |
| Violation | 49.7 | 39.2 | 71.2 |
| Warrant | 7.3 | 56.8 | 64.1 |
| Welfare check | 38.4 | 51.8 | 87.3 |
| Total Average | 34.2 | 44.5 | 78.0 |

## Observations:

- The average response time was as short as 22 minutes (for traffic-related calls) and as long as 44 minutes (for civil matters).

- The average response time for crimes was 33 minutes.

- The 90th percentile value for response time was as short as 48 minutes (for traffic-related calls) and as long as 219 minutes (for follow-ups).

TABLE 11-112: Average Dispatch, Travel, and Response Times by Priority, Tonto National Forest

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 2.2 | 14.7 | 16.9 | 81 | 31.4 |
| 2 | 9.0 | 16.4 | 25.4 | 483 | 70.3 |
| 3 | 15.8 | 18.2 | 34.0 | 621 | 92.2 |
| Weighted Average/Total | 12.2 | 17.2 | 29.4 | 1,185 | 78.0 |
| Accidents with injuries | 3.4 | 15.3 | 18.6 | 45 | 33.1 |

## Observations:

- High-priority calls had an average response time of 16.9 minutes, lower than the overall average of 29.4 minutes for all calls.

- Average dispatch processing time was 2.2 minutes for high-priority calls, compared to 12.2 minutes overall.

- Average response time for injury accidents was 18.6 minutes, with a dispatch processing time of 3.4 minutes.

## Youngtown

TABLE 11-113: Events, Calls, and Workload by Category, Youngtown

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 105 | 105 | 30.6 |
| Assist citizen | 55 | 55 | 26.9 |
| Assist other agency | 48 | 48 | 72.3 |
| Civil matter | 24 | 24 | 23.4 |
| Crime–person | 189 | 189 | 398.0 |
| Crime–property | 496 | 496 | 629.6 |
| Directed patrol | 121 | NA | NA |
| Follow-up | 196 | 196 | 144.7 |
| Animal call | 45 | 45 | 31.1 |
| Miscellaneous | 9 | 9 | 8.8 |
| Investigation | 766 | 766 | 750.5 |
| Suspicious incident | 66 | 66 | 43.4 |
| Accident | 70 | 70 | 137.4 |
| Traffic enforcement | 118 | 118 | 72.3 |
| Violation | 11 | 11 | 3.4 |
| Warrant | 69 | 69 | 197.5 |
| Welfare check | 569 | 569 | 391.0 |
| Total | 2,957 | 2,836 | 2,961.0 |

## Observations:

■ There were 2,957 events in Youngtown.

■ On average, there were 7.8 calls per day, or 0.3 per hour.

■ Total workload averaged 8.1 hours per day, meaning that on average 0.3 units per hour were busy responding to calls.

■ The top four categories accounted for 78 percent of calls:

  □ 27 percent of calls were investigations.

  □ 24 percent of calls were crimes.

  □ 20 percent of calls were welfare checks.

  □ 7 percent of calls were follow-ups.

FIGURE 11-104: Calls per Day, by Initiator and Month, Youngtown



TABLE 11-114: Calls per Day, by Initiator and Month, Youngtown

| Initiator | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community-initiated | 6.4 | 7.5 | 6.0 | 6.0 | 6.5 | 6.4 | 6.7 | 6.4 | 5.8 | 6.7 | 6.5 | 5.8 |
| Deputy-initiated | 1.7 | 1.2 | 0.8 | 1.2 | 1.1 | 1.1 | 2.1 | 1.7 | 1.0 | 1.4 | 1.7 | 1.5 |
| Total | 8.1 | 8.8 | 6.8 | 7.2 | 7.6 | 7.5 | 8.8 | 8.1 | 6.8 | 8.1 | 8.2 | 7.2 |

## Observations:

- The number of calls per day was lowest in November and May.

- The number of calls per day was highest in October and March.

- The months with the most calls had 29 percent more calls than the months with the fewest calls.

- March had the most deputy-initiated calls, with 152 percent more than November, which had the fewest.

- October had the most community-initiated calls, with 31 percent more than May and August, which had the fewest.

FIGURE 11-105: Average Response Time by Hour of Day, Youngtown



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 50.5 minutes.

- The shortest response times were between 1:00 a.m. and 2:00 a.m., with an average of 15.2 minutes.

FIGURE 11-106: Average Response Time by Category, Youngtown



TABLE 11-115: Average Response Time Components by Category, Youngtown

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 10.9 | 7.9 | 18.8 | 96 |
| Assist citizen | 34.3 | 9.1 | 43.4 | 36 |
| Assist other agency | 12.4 | 7.0 | 19.4 | 35 |
| Civil matter | 25.7 | 14.0 | 39.7 | 19 |
| Crime–person | 21.1 | 7.7 | 28.8 | 159 |
| Crime–property | 22.4 | 9.5 | 32.0 | 394 |
| Follow-up | 38.8 | 13.2 | 52.0 | 22 |
| Animal call | 38.8 | 11.9 | 50.7 | 38 |
| Miscellaneous | 19.4 | 13.2 | 32.6 | 6 |
| Investigation | 20.0 | 8.6 | 28.7 | 644 |
| Suspicious incident | 19.6 | 8.6 | 28.3 | 56 |
| Accident | 11.8 | 7.6 | 19.4 | 65 |
| Traffic enforcement | 29.7 | 7.6 | 37.3 | 13 |
| Violation | 60.8 | 8.3 | 69.1 | 9 |
| Warrant | 15.0 | 10.6 | 25.6 | 34 |
| Welfare check | 16.3 | 9.6 | 25.9 | 503 |
| Total Average | 19.9 | 9.1 | 28.9 | 2,129 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-116: 90th Percentiles for Response Time Components by Category, Youngtown

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 28.9 | 15.2 | 43.6 |
| Assist citizen | 112.7 | 19.0 | 115.7 |
| Assist other agency | 21.1 | 14.8 | 32.3 |
| Civil matter | 87.6 | 26.0 | 111.8 |
| Crime–person | 79.8 | 16.4 | 100.4 |
| Crime–property | 82.7 | 19.4 | 90.0 |
| Follow-up | 219.6 | 50.7 | 266.7 |
| Animal call | 113.9 | 21.8 | 131.6 |
| Miscellaneous | 52.2 | 32.4 | 84.2 |
| Investigation | 72.5 | 18.3 | 80.0 |
| Suspicious incident | 59.8 | 18.8 | 75.2 |
| Accident | 36.4 | 16.0 | 51.9 |
| Traffic enforcement | 150.7 | 22.6 | 156.5 |
| Violation | 184.7 | 19.6 | 199.9 |
| Warrant | 44.2 | 21.4 | 63.3 |
| Welfare check | 55.1 | 18.7 | 70.1 |
| Total Average | 74.5 | 18.8 | 87.3 |

## Observations:

- The average response time was as short as 19 minutes (for alarms) and as long as 69 minutes (for violations).

- The average response time for crimes was 31 minutes.

- The 90th percentile value for response time was as short as 44 minutes (for alarms) and as long as 267 minutes (for follow-ups).

TABLE 11-117: Average Dispatch, Travel, and Response Times by Priority, Youngtown

| Priority | Minute | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.1 | 5.4 | 6.5 | 55 | 11.0 |
| 2 | 13.5 | 8.7 | 22.2 | 662 | 55.8 |
| 3 | 23.6 | 9.4 | 33.0 | 1,412 | 100.1 |
| Weighted Average/Total | 19.9 | 9.1 | 28.9 | 2,129 | 87.3 |
| Accidents with injuries | 1.2 | 6.4 | 7.6 | 13 | 12.8 |

## Observations:

■ High-priority calls had an average response time of 6.5 minutes, lower than the overall average of 23.6 minutes for all calls.

■ Average dispatch processing time was 1.1 minutes for high-priority calls, compared to 19.9 minutes overall.

■ Average response time for injury accidents was 7.6 minutes, with a dispatch processing time of 1.2 minutes.

## Queen Creek

TABLE 11-118: Events, Calls, and Workload by Category, Queen Creek

| Category | Events | Calls | Work Hours |
|---|---|---|---|
| Alarm | 338 | 338 | 149.4 |
| Assist citizen | 132 | 132 | 75.6 |
| Assist other agency | 95 | 95 | 113.5 |
| Civil matter | 73 | 73 | 83.2 |
| Crime–person | 325 | 325 | 661.3 |
| Crime–property | 521 | 521 | 879.1 |
| Directed patrol | 165 | NA | NA |
| Follow-up | 468 | 468 | 372.6 |
| Animal call | 68 | 68 | 46.6 |
| Miscellaneous | 59 | 59 | 61.9 |
| Investigation | 1,416 | 1,416 | 1,359.0 |
| Suspicious incident | 110 | 110 | 105.4 |
| Accident | 590 | 590 | 1,308.7 |
| Traffic enforcement | 319 | 319 | 183.5 |
| Violation | 395 | 395 | 198.6 |
| Warrant | 55 | 55 | 182.8 |
| Welfare check | 564 | 564 | 549.6 |
| Total | 5,693 | 5,528 | 6,330.8 |

## Observations:

- MCSO serviced Queen Creek until January 10, 2022.

- There were 5,693 events in Queen Creek.

- The top four categories accounted for 68 percent of calls:

  - 26 percent of calls were investigations.

  - 16 percent of calls were traffic-related.

  - 15 percent of calls were crimes.

  - 10 percent of calls were welfare checks.

FIGURE 11-107: Average Response Time by Hour of Day, Queen Creek



## Observations:

- Average response time varied by the hour of the day.

- The longest response times were between 5:00 p.m. and 6:00 p.m., with an average of 42.1 minutes.

- The shortest response times were between 2:00 a.m. and 3:00 a.m. with an average of 13.4 minutes.

FIGURE 11-108: Average Response Time by Category, Queen Creek



TABLE 11-119: Average Response Time Components by Category, Queen Creek

| Category | Minutes | | | Calls |
|---|---|---|---|---|
| | Dispatch | Travel | Response | |
| Alarm | 5.0 | 8.8 | 13.8 | 310 |
| Assist citizen | 12.9 | 11.7 | 24.6 | 75 |
| Assist other agency | 6.4 | 11.5 | 17.8 | 83 |
| Civil matter | 14.9 | 11.1 | 26.0 | 58 |
| Crime–person | 18.8 | 14.3 | 33.1 | 240 |
| Crime–property | 20.4 | 13.8 | 34.1 | 419 |
| Follow-up | 29.6 | 15.5 | 45.1 | 80 |
| Animal call | 22.2 | 14.2 | 36.4 | 59 |
| Miscellaneous | 23.8 | 11.4 | 35.2 | 47 |
| Investigation | 13.0 | 11.1 | 24.1 | 1,133 |
| Suspicious incident | 18.1 | 11.6 | 29.8 | 91 |
| Accident | 7.9 | 10.2 | 18.1 | 534 |
| Traffic enforcement | 20.5 | 11.7 | 32.2 | 78 |
| Violation | 20.9 | 13.3 | 34.2 | 39 |
| Warrant | 11.9 | 18.4 | 30.2 | 22 |
| Welfare check | 11.8 | 10.9 | 22.7 | 527 |
| Total Average | 13.5 | 11.5 | 25.0 | 3,795 |

Note: The total average is weighted according to the number of calls per category.

TABLE 11-120: 90th Percentiles for Response Time Components by Category, Queen Creek

| Category | Minutes | | |
|---|---|---|---|
| | Dispatch | Travel | Response |
| Alarm | 10.3 | 15.6 | 23.4 |
| Assist citizen | 45.8 | 25.8 | 67.1 |
| Assist other agency | 17.8 | 21.6 | 38.8 |
| Civil matter | 53.1 | 26.4 | 70.4 |
| Crime–person | 91.1 | 36.5 | 124.2 |
| Crime–property | 71.5 | 32.2 | 96.5 |
| Follow-up | 112.8 | 55.0 | 130.2 |
| Animal call | 73.6 | 28.9 | 85.4 |
| Miscellaneous | 91.1 | 27.6 | 119.9 |
| Investigation | 38.8 | 22.6 | 56.0 |
| Suspicious incident | 72.5 | 26.4 | 85.6 |
| Accident | 18.5 | 19.8 | 39.3 |
| Traffic enforcement | 70.1 | 23.6 | 94.5 |
| Violation | 66.5 | 30.4 | 87.2 |
| Warrant | 18.9 | 51.5 | 72.9 |
| Welfare check | 35.8 | 21.7 | 55.8 |
| Total Average | 41.3 | 24.6 | 66.1 |

## Observations:

- The average response time was as short as 14 minutes (for alarms) and as long as 45 minutes (for follow-ups).

- The average response time for crimes was 34 minutes.

- The 90th percentile value for response time was as short as 23 minutes (for alarms) and as long as 130 minutes (for follow-ups).

TABLE 11-121: Average Dispatch, Travel, and Response Times by Priority, Queen Creek

| Priority | Minutes | | | Calls | Minutes, 90th Percentile |
|---|---|---|---|---|---|
| | Dispatch | Travel | Response | | |
| 1 | 1.2 | 5.8 | 7.0 | 105 | 11.4 |
| 2 | 8.8 | 10.2 | 19.0 | 1,556 | 42.2 |
| 3 | 17.6 | 12.7 | 30.3 | 2,134 | 79.8 |
| Weighted Average/Total | 13.5 | 11.5 | 25.0 | 3,795 | 66.1 |
| Accidents with injuries | 2.4 | 6.4 | 8.8 | 57 | 12.5 |

## Observations:

- High-priority calls had an average response time of 7.0 minutes, lower than the overall average of 25.0 minutes for all calls.

- Average dispatch processing time was 1.2 minutes for high-priority calls, compared to 13.5 minutes overall.

- Average response time for injury accidents was 8.8 minutes, with a dispatch processing time of 2.4 minutes.

# APPENDIX A: CALL TYPE CLASSIFICATION

Call descriptions for the agency's calls for service from September 1, 2021, through August 31, 2022, were classified within the following categories.

## TABLE 11-122: Call Type, by Category

| Call Type Code | Call Type Description | Table Category | Figure Category |
|---|---|---|---|
| 211S | SILENT ARMED ROBBERY ALARM | Alarm | Alarm |
| 459A | AUDIBLE BURGLAR ALARM | | |
| 459F | FALSE BURGLAR ALARM | | |
| 459S | SILENT BURGLAR ALARM | | |
| 670H | CALL BOX N/R | | |
| 927A | PANIC ALARM | | |
| 927F | FALSE PANIC ALARM | | |
| 927S | SILENT PANIC ALARM | | |
| 411 | CITIZEN/MOTORIST ASSIST | Assist citizen | Assist |
| 411B | BOATER ASSIST | | |
| 413 | EMERGENCY MESSAGE | Assist other agency | |
| 905 | URGENT ASSISTANCE/BACKUP | | |
| 907 | ASSIST OTHER AGENCY | | |
| 410B | RESTITUTION - CIVIL USE ONLY | Civil matter | Civil matter |
| 410M | CIVIL PROCESS - CIVIL USE ONLY | | |
| 410O | ORDERS OF PROT - HARRASS - CIVIL USE ONLY | | |
| 410R | REPLEVIN -CIVIL USE ONLY | | |
| 410S | CIVIL MATTER/STANDBY | | |
| 929 | LOSS REPORT-INSURANCE | | |
| 209 | KIDNAPPING | Crime–person | Crime |
| 209Z | ATTEMPTED KIDNAPPING | | |
| 211 | ARMED ROBBERY | | |
| 211A | AUDIBLE ARMED ROBBERY ALARM | | |
| 211Z | ATTEMPTED ARMED ROBBERY | | |
| 212 | STRONG ARM ROBBERY | | |
| 212Z | ATTEMPTED STRONG ARM ROBBERY | | |
| 239 | FIGHT/MUTUAL COMBAT | | |
| 239V | FIGHT/MUTUAL COMBAT -DOMESTIC VIOLENCE | | |
| 240 | ASSAULT | | |
| 240A | ADULT ABUSE | | |
| 240C | CHILD ABUSE | | |
| 240Z | ATTEMPTED ASSAULT | | |
| 241 | OBSTRUCTING JUSTICE | | |
| 242 | VIOLATION OF COURT ORDER | | |
| 244 | IMPERSONATING AN OFFICER | | |
| 245 | ASSAULT WITH A DEADLY WEAPON | | |

| Call Type Code | Call Type Description | Table Category | Figure Category |
|---|---|---|---|
| 245Z | ATTEMPTED ASSAULT W/A DEADLY WEAPON | | |
| 246 | ASSAULT ON DEPUTY | | |
| 247 | ENDANGERMENT | | |
| 261 | SEXUAL ASSAULT ADULT | | |
| 261Z | ATTEMPT SEXUAL ASSAULT - ADULT | | |
| 262 | SEXUAL ASSAULT - MINOR VICTIM | | |
| 262Z | ATTEMPTED SEXUAL ASSAULT - MINOR VICTIM | | |
| 263 | SEX CRIME - OTHER THAN RAPE | | |
| 263Z | ATTEMPT SEX CRIME - OTHER THAN RAPE | | |
| 264 | INDECENT EXPOSURE | | |
| 265 | PROSTITUTION | | |
| 266 | VOYEUR | | |
| 268 | ILLEGAL POSSESSION/CONSUMPTION ALCOHOL | | |
| 417 | SUBJECT WITH A GUN | | |
| 418 | SUBJECT WITH WEAPON | | |
| 487I | IDENTITY THEFT | | |
| 505 | THREAT/ANNOY/OBSCENE PHONE CALL | | |
| 506 | THREATS TO COMMIT AN OFFENSE | | |
| 506H | HARASSMENT/STALKING | | |
| 555 | HOMICIDE | | |
| 671E | ADULT ENTERTAINMENT VIOLATION | | |
| 712L | LOITERING | | |
| 821 | CONTRIB TO DELIQ OF MINOR | | |
| 901K | STABBING | | |
| 901S | SHOOTING VICTIM | | |
| 910F | FELONY PURSUIT | | |
| 998 | DEPUTY INVOLVED IN SHOOTING | | |
| J240 | ASSAULT BY INMATE ON INMATE (DETENTION/JAIL ONLY) | | |
| J240D | ASSAULT ON DETENTION PERSONNEL (DETENTION/JAIL ONLY) | | |
| 267 | NARCOTICS/OTHER DRUGS | Crime– property | |
| 459 | BURGLARY | | |
| 459C | BURGLARY FROM VEHICLE | | |
| 459Z | ATTEMPTED BURGLARY | | |
| 470 | FORGERY OR BOGUS CHECKS | | |
| 471 | FRAUD OR CON GAME | | |
| 486 | TRAFFICKING IN STOLEN PROPERTY | | |
| 487 | THEFT | | |
| 487C | THEFT FROM VEHICLE | | |
| 487M | THEFT OF METALS | | |
| 487Z | ATTEMPTED THEFT | | |

| Call Type Code | Call Type Description | Table Category | Figure Category |
|---|---|---|---|
| 488 | SHOPLIFTING | | |
| 488M | CONVENIENCE MARKET THEFT | | |
| 507 | CRIMINAL DAMAGE | | |
| 509 | STOLEN VEHICLE | | |
| 509X | STOLEN VEHICLE CHECK | | |
| 509Z | ATTEMPTED VEHICLE THEFT | | |
| 712 | TRESPASSING | | |
| 715 | ILLEGAL BURNING | | |
| J507 | DESTRUCTION OF JAIL PROPERTY (DETENTION/JAIL ONLY) | | |
| 412 | COMMUNITY POLICING | Directed patrol | Directed patrol |
| 412C | SCHOOL PROGRAMS(COMM SERV) | | |
| 671 | PATROL/VACATION WATCH | | |
| 909 | SPECIAL DETAIL | | |
| 902 | FOLLOW UP | Follow-up | Follow-up |
| 930 | ANIMAL PROBLEM | Animal call | General miscellaneous |
| 930N | ANIMAL NOISE PROBLEM | | |
| 260L | SEX OFFENDER LE NOTIFICATION | Miscella-neous | |
| 412E | EXPLORER PROGRAMS | | |
| 511 | MOTORIZED BIKES DISTURBING | | |
| 667T | TRUANT JUVENILE | | |
| 906 | MINOR ASSISTANCE/BACKUP | | |
| 909DE | DRILL/EXERCISE | | |
| 909S | SECURITY OFF DUTY | | |
| 909T | TRAFFIC CONTROL - OFF DUTY | | |
| 918 | MENTALLY ILL PERSON | | |
| 926 | TOW TRUCK REQUEST | | |
| 209C | CUSTODIAL INTERFERENCE | Investigation | Investigation |
| 210C | EXPLOSIVES STORAGE/POSSESSION | | |
| 210F | FIREWORKS | | |
| 243 | FALSE INFO TO OFFICER | | |
| 260F | SEX OFFENDER FAIL TO REGISTER | | |
| 392 | ESCAPE FROM CUSTODY | | |
| 410 | CIVIL ACTION | | |
| 415 | NEIGHBOR TROUBLE | | |
| 415C | JUVENILE DISTURBING | | |
| 415D | DRUNKS DISTURBING | | |
| 415E | LOUD NEIGHBORS DISTURBING | | |
| 415P | DISORDERLY CONDUCT | | |
| 415U | UNWANTED GUEST | | |
| 487R | RECOVERY OF STOLEN PROPERTY | | |

| Call Type Code | Call Type Description | Table Category | Figure Category |
|---|---|---|---|
| 585 | TRAFFIC HAZARD | | |
| 647A | SUSPICIOUS PERSON | | |
| 647B | SUSPICIOUS VEHICLE | | |
| 647C | SUSPICIOUS PERSON AND VEHICLE | | |
| 647P | SUSPICIOUS PACKAGE | | |
| 666 | SUICIDE | | |
| 666Z | ATTEMPT SUICIDE | | |
| 667 | MISSING PERSON | | |
| 667A | RUNAWAY JUVENILE | | |
| 667E | EVIDENCE SEARCH | | |
| 667F | PERSON FOUND | | |
| 667J | MISSING PERSON - JUVENILE | | |
| 667L | LOST PERSON ASSIST | | |
| 667S | SEARCH AND RESCUE OPERATION | | |
| 720 | HAZARDOUS MATERIALS | | |
| 770 | SHOTS FIRED | | |
| 777 | EXPLOSION | | |
| 778 | SHOOTING TOO CLOSE | | |
| 822 | INCORRIGIBLE JUVENILE | | |
| 900 | DROWNING - REPORT OF | | |
| 900M | EVIDENTIARY DIVES | | |
| 900N | NEAR DROWNING | | |
| 900R | DROWNING RECOVERY | | |
| 901 | INJURED/SICK PERSON | | |
| 901D | MAN DOWN | | |
| 901H | DEAD BODY | | |
| 904 | FIRE | | |
| 910W | WATCH UR CAR STOP | | |
| 911H | 9-1-1 HANGUP | | |
| 917 | ABANDONED VEHICLE | | |
| 921 | PROWLER | | |
| 927 | UNKNOWN TROUBLE | | |
| 928 | FOUND PROPERTY | | |
| 928S | PROPERTY IMPOUND SAFEKEEPING | | |
| ATL | ATTEMPT TO LOCATE | | |
| J269 | PROMOTING JAIL CONTRABAND (EXCLUDING NARCOTICS) (DETENTION/JAIL ONLY) | | |
| J901 | JAIL INJ/SICK/SAFEBED INMATE (DETENTION/JAIL ONLY) | | |
| J901T | JAIL INJ/SICK INMATE TRANSPORT (DETENTION/JAIL ONLY) | | |
| 647 | SUSPICIOUS ACTIVITY | Suspicious incident | Suspicious incident |

| Call Type Code | Call Type Description | Table Category | Figure Category |
|---|---|---|---|
| 960 | AIRCRAFT CRASH | Accident | Traffic |
| 961 | VEHICLE CRASH NO INJURY | | |
| 962 | VEHICLE CRASH W/INJURIES | | |
| 962U | VEHICLE CRASH UNKNOWN INJURIES | | |
| 963 | VEHICLE CRASH FATALITY | | |
| 964 | BOATING CRASH NO INJURIES | | |
| 964F | BOATING CRASH FATALITY | | |
| 964I | BOATING CRASH WITH INJURIES | | |
| 510 | SPEEDERS | Traffic enforce-ment | |
| 584 | TRAFFIC CONTROL | | |
| 692 | DUI | | |
| 692B | OUI BOAT | | |
| 693 | RECKLESS DRIVING | | |
| 693B | RECKLESS BOAT DRIVING | | |
| 693R | OVERLY AGGRESSIVE DRIVER | | |
| 910 | TRAFFIC VIOLATION | | |
| 910B | BICYCLE STOP | | |
| 910I | COMMERCIAL VEHICLE INSPECTION | | |
| S910 | TRAFFIC VIOLATION, SIGNIFICANT OPERATIONS | | |
| 415J | CURFEW VIOLATION | Violation | Violation |
| 474 | SOLICIT/PEDDLING W/OUT LICENSE | | |
| 586 | ILLEGAL PARKING | | |
| 610 | FOUNTAIN HILLS MUNI CODE | | |
| 614 | QUEEN CREEK MUNI CODE | | |
| 620 | MUNI CODE OTHER MUNICIPALITY | | |
| 710B | BOATING VIOLATION | | |
| 714 | ILLEGAL DUMPING / LITTERING | | |
| 716 | NATIVE PLANT LAW VIOLATION | | |
| 717 | GAME & FISH VIOLATION | | |
| 718 | COUNTY PARKS VIOLATION | | |
| 250 | WARRANT ARREST | Warrant | Warrant |
| 250Z | WARRANT ARREST ATTEMPT | | |
| 410E | EXECUTION - CIVIL USE ONLY | | |
| 918P | MENTAL HEALTH PETITION (WARR) | | |
| 670 | WELFARE CHECK | Welfare check | Welfare check |

# APPENDIX B: UNIFORM CRIME REPORT INFORMATION

This section presents information obtained from Uniform Crime Reports (UCR) collected by the Federal Bureau of Investigation (FBI) and the Arizona Department of Public Safety. The tables and figures include the most recent information that is publicly available at the national level. This includes crime reports for 2009 through 2018, along with clearance rates for 2018. Crime rates are expressed as incidents per 100,000 people. County populations are limited to each Sheriff's Office's jurisdiction and exclude municipalities with law enforcement agencies.

## TABLE 11-123: Reported Crime Rates in 2019, by County

| County | State | Population | Crime Rates | | |
|---|---|---|---|---|---|
| | | | Violent | Property | Total |
| Cochise County | AZ | 51,427 | 97 | 1,052 | 1,149 |
| Coconino County | AZ | 55,654 | 198 | 564 | 762 |
| Graham County | AZ | 20,469 | 73 | 616 | 689 |
| Greenlee County | AZ | 4,943 | 40 | 587 | 627 |
| La Paz County | AZ | 14,664 | 1,050 | 6,028 | 7,079 |
| Mohave County | AZ | 85,944 | 173 | 2,407 | 2,581 |
| Navajo County | AZ | 71,376 | 69 | 488 | 556 |
| Pima County | AZ | 362,047 | 171 | 2,385 | 2,557 |
| Pinal County | AZ | 226,895 | 94 | 801 | 896 |
| Santa Cruz County | AZ | 28,717 | 17 | 505 | 522 |
| Yavapai County | AZ | 93,024 | 256 | 1,037 | 1,293 |
| Yuma County | AZ | 64,893 | 227 | 1,318 | 1,544 |
| Maricopa County | AZ | 404,915 | 330 | 1,353 | 1,683 |
| Arizona | | 7,171,646 | 475 | 2,677 | 3,152 |
| United States | | 327,167,434 | 369 | 2,200 | 2,568 |

Note: Population values reflect the proportion of the county, often living in unincorporated areas, whose primary law enforcement agency is the county sheriff's office.

FIGURE 11-109: Maricopa County Reported Violent and Property Crime Rates, by Year



FIGURE 11-110: Reported County and State Crime Rates, by Year



TABLE 11-124: Reported Municipal, State, and National Crime Rates, by Year

| Year | Maricopa County | | | | Arizona | | | | National | | | |
|------|-----------|---------|----------|-------|------------|---------|----------|-------|-------------|---------|----------|-------|
| | Population | Violent | Property | Total | Population | Violent | Property | Total | Population | Violent | Property | Total |
| 2009 | 244,834 | 405 | 2,558 | 2,964 | 6,609,085 | 429 | 3,289 | 3,719 | 312,367,926 | 416 | 2,906 | 3,322 |
| 2010 | 354,104 | 279 | 1,445 | 1,724 | 6,404,623 | 403 | 3,229 | 3,632 | 314,170,775 | 393 | 2,833 | 3,225 |
| 2011 | 365,362 | 243 | 1,356 | 1,599 | 6,501,532 | 411 | 3,257 | 3,668 | 317,186,963 | 376 | 2,800 | 3,176 |
| 2012 | 370,046 | 249 | 1,207 | 1,455 | 6,572,455 | 422 | 3,102 | 3,523 | 319,697,368 | 377 | 2,758 | 3,135 |
| 2013 | 387,794 | 284 | 1,348 | 1,632 | 6,646,289 | 398 | 3,331 | 3,729 | 321,947,240 | 362 | 2,627 | 2,989 |
| 2014 | 408,648 | 273 | 1,229 | 1,502 | 6,751,280 | 383 | 3,108 | 3,491 | 324,699,246 | 357 | 2,464 | 2,821 |
| 2015 | 395,937 | 266 | 1,310 | 1,576 | 6,848,298 | 437 | 3,000 | 3,437 | 327,455,769 | 368 | 2,376 | 2,744 |
| 2016 | 403,509 | 284 | 1,330 | 1,614 | 6,951,468 | 458 | 2,959 | 3,417 | 329,308,297 | 383 | 2,353 | 2,736 |
| 2017 | 397,576 | 349 | 1,361 | 1,710 | 7,016,270 | 508 | 2,915 | 3,423 | 325,719,178 | 383 | 2,362 | 2,745 |
| 2018 | 404,915 | 330 | 1,353 | 1,683 | 7,171,646 | 475 | 2,677 | 3,152 | 327,167,434 | 369 | 2,200 | 2,568 |

TABLE 11-125: Reported Maricopa County, State, and National Clearance Rates in 2018

| Crime | Maricopa County | | | Arizona | | | National | | |
|-------|-------|------------|------|---------|------------|------|-----------|-------------|------|
| | Crimes | Clearances | Rate | Crimes | Clearances | Rate | Crimes | *Clearances | Rate |
| Murder Manslaughter | 21 | 6 | 29% | 331 | 244 | 74% | 14,786 | 9,210 | 62% |
| Rape | 141 | 40 | 28% | 3,201 | 561 | 18% | 127,258 | 42,500 | 33% |
| Robbery | 113 | 32 | 28% | 6,480 | 1,729 | 27% | 260,709 | 79,300 | 30% |
| Aggravated Assault | 1,061 | 538 | 51% | 18,452 | 8,348 | 45% | 745,238 | 391,000 | 53% |
| Burglary | 1,043 | 77 | 7% | 29,986 | 3,036 | 10% | 1,128,351 | 157,000 | 14% |
| Larceny | 3,840 | 460 | 12% | 135,716 | 24,675 | 18% | 4,812,405 | 910,000 | 19% |
| Vehicle Theft | 595 | 60 | 10% | 8,026 | 1,964 | 24% | 701,248 | 96,800 | 14% |

Note: National clearances are not publicly available, and these values were calculated from crimes and clearance rates.

*END*